

- Civil
- Criminal
- Query
- Reports
- Utilities
- Search
- Logout

DeathPenaltyCase,PROTO,PSLC3,TRCK4

# U.S. District Court
## Eastern District of Missouri (LIVE) (St. Louis)
## CIVIL DOCKET FOR CASE #: 4:07-cv-00027-ERW

Allen v. United States of America
Assigned to: Honorable E. Richard Webber
Cause: 28:2255 Motion to Vacate / Correct Illegal Sentenc

Date Filed: 01/08/2007
Jury Demand: None
Nature of Suit: 535 Death Penalty - Habeas Corpus
Jurisdiction: U.S. Government Defendant

**Petitioner**

**Billie Jerome Allen**

represented by **Matthew Lawry**
FEDERAL COMMUNITY DEFENDER OFFICE
Eastern District of Pennsylvania-Capital Habeas Corpus Unit
The Curtis Center - Suite 545 West
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy P. Kane**
FEDERAL COMMUNITY DEFENDER OFFICE
Eastern District of Pennsylvania-Capital Habeas Corpus Unit
The Curtis Center - Suite 545 West
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
Email: timothy_kane@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*



EXHIBIT

A

Case 2:13-cv-00271-JMS-MJD    Document 6-1    Filed 08/14/13    Page 2 of 43 PageID #: 26

**Elizabeth U. Carlyle**
P.O.Box 30418
Kansas City, MO 64112
816-525-6540
Fax: 866-764-1249
Email: elizcar@alumni.neu.edu
*TERMINATED: 01/29/2013*

**Eric John Montroy**
FEDERAL COMMUNITY
DEFENDER OFFICE
FOR THE EASTERN DISTRICT OF
PENNSYLVANIA
Suite 545 West - The Curtis Center
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
Email: eric_montroy@fd.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Henry Moreno**
FEDERAL COMMUNITY
DEFENDER OFFICE
EASTERN DISTRICT OF
PENNSYLVANIA
Suite 545 West - The Curtis Center
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
Email: james_moreno@fd.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph M. Cleary**
COLLIGNON AND DIETRICK
310 N. Alabama
Suite 250
Indianapolis, IN 46204
317-637-1000
Fax: 317-637-1005
Email: jcleary498@aol.com
*TERMINATED: 10/16/2012*

**Michael Wiseman**
FEDERAL COMMUNITY
DEFENDER OFFICE
Eastern District of Pennsylvania-
Capital Habeas Corpus Unit

The Curtis Center - Suite 545 West
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
Email: wiseman_law@comcast.net
*TERMINATED: 09/20/2011*


V.

**Respondent**

**United States of America**                     represented by   **Steven E. Holtshouser**
OFFICE OF U.S. ATTORNEY
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314-539-2200
Fax: 314-539-6894
Email: steven.holtshouser@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Carrie Costantin**
OFFICE OF U.S. ATTORNEY
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314-539-2200
Fax: 314-539-2196
Email: carrie.costantin@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Joseph M. Landolt**
OFFICE OF U.S. ATTORNEY
111 S. Tenth Street
20th Floor
St. Louis, MO 63102
314-539-2200
Fax: 314-539-2777
Email: joseph.landolt@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/08/2007 | 1 | MOTION to Vacate, Set Aside or Correct Sentence (2255) filed by Petitioner Billie Jerome Allen. (WAF, ) (Entered: 01/09/2007) |
| 01/08/2007 | 2 | Response to Defendant's Motion for Appointment of Counsel by Respondent United States of America. (WAF, ) (Entered: 01/09/2007) |
| 01/08/2007 | 3 | MEMORANDUM AND ORDER - IT IS HEREBY ORDERED that the |

| Date | # | Entry |
|---|---|---|
|  |  | Clerk of Court shall remove from this file defendant's motion for appointment of counsel 661 and file and docket the motion as a post-conviction proceeding commended under 28 U.S.C. 2255. IT IS FURTHER ORDERED tht the Clerk of Court shall remove from this file the Government's response to the motion for appointment of counsel 663 and file and docket the response in the post-conviction case opened pursuant to this Order. IT IS FURTHER ORDERED that the Clerk of Court shall retain a copy of defendant's motion for appointment of counsel 661 and the Government's response to the motion 663 in the instant criminal file. IT IS FURTHER ORDERED that a telephone status conference concerning defendant's motion to appoint counsel 661 will be held on 1/19/07 at 11:00 a.m.. This Court will initiate the telephone conference with counsel for all parties on the date and time stated above. Status Conference set for 1/19/2007 11:00 AM by Telephone before Honorable E. Richard Webber.. Signed by Judge E. Richard Webber on 1/8/07. (BAK, ) (Entered: 01/09/2007) |
| 01/09/2007 |  | ***Complaint Letter Created. This is to advise you that this office has received and filed your complaint and has assigned it the above-referenced case number. (WAF, ) (Entered: 01/09/2007) |
| 01/09/2007 |  | ***Complaint Letter Processed (see notice of electronic filing for distribution list) Tue Jan 9 15:00:36 CST 2007 (admin,) (Entered: 01/09/2007) |
| 01/09/2007 |  | ORDER RECEIPT: (see receipt) Tue Jan 9 15:14:34 CST 2007 (BAK, ) (Entered: 01/09/2007) |
| 01/19/2007 | 4 | Minute Entry for proceedings held before Judge E. Richard Webber : Status Conference held on 1/19/2007 re: appointment of attorneys for plaintiff. (Court Reporter or FTR Gold Operator initials:G. Madden.) (FTR Gold yes or no: no.) (proceedings started: 11:03.) (proceedings ended: 11:14.) (BAK, ) (Entered: 01/19/2007) |
| 01/23/2007 | 5 | RESPONSE TO COURT ORDER *For Travel Expense Estimates* by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 01/23/2007) |
| 01/24/2007 | 6 | MOTION for Leave to Appear Pro Hac Vice Joseph M. Cleary (Filing fee $100 - receipt number S2007-3193) by Petitioner Billie Jerome Allen. (MCB) (Entered: 01/25/2007) |
| 01/29/2007 | 7 | ORDER denying without prejudice 6 Motion for Leave to Appear Pro Hac Vice Joseph M. Clearly. FURTHER ORDERED that no later than February 16, 2007, Mr. Cleary shall apply for admission to the bar of this Court as a regular member as provided in Local Rule 12.01. FURTHER ORDERED that the Clerk of Court shall refund the $100 pro hac vice fee paid by Mr. Cleary from the Court's non-appropriated fund. FURTHER ORDERED that if Mr. Cleary fails to apply for admission to the bar of this Court as a regular member by the above date, then the Clerk of Court shall refund the $100 from the non-appropriated fund to Mr. Cleary. Signed by Judge E. Richard Webber on 1/29/07. (KLH, copy forwarded to Finance) (Entered: 01/29/2007) |
| 01/29/2007 |  | ORDER RECEIPT: (see receipt) Mon Jan 29 09:06:09 CST 2007 (KLH, ) (Entered: 01/29/2007) |

| 02/26/2007 | 8 | SEALED EX PARTE MOTION re: travel by Petitioner Billie Jerome Allen. (MCB) (Entered: 02/27/2007) |
| 02/27/2007 | 9 | ENTRY of Appearance by Joseph M. Landolt for Respondent United States of America. (Landolt, Joseph) (Entered: 02/27/2007) |
| 03/01/2007 | 10 | ORDER - IT IS HEREBY ORDERED that movant's motion for appointment of counsel 1 is GRANTED. IT IS FURTHER ORDERED that Ms. Elizabeth Unger Carlyle, P.O. Box 962, Columbus, Mississippi 39703, telephone number (816) 764-1240, and Mr. Joseph Cleary, 1455 N. Pennsylvania, Indianapolis, IN 46202, telephone number (317) 630-0137, are hereby appointed as counsel for movant. IT IS FURTHER ORDERED that the appointment for both Ms. Carlyle and Mr. Cleary is made nunc pro tunc to January 8, 2007. IT IS FURTHER ORDERED that the Clerk of Court shall provide appointed counsel with a copy of the complete Court file. Attorney Elizabeth U. Carlyle for Billie Jerome Allen added. Signed by Judge E. Richard Webber on 3/1/2007. (JMW) (Entered: 03/01/2007) |
| 03/01/2007 | | ORDER RECEIPT: (see receipt) Thu Mar 1 09:57:56 CST 2007 (JMW, ) (Entered: 03/01/2007) |
| 03/01/2007 | 11 | MEMORANDUM AND ORDER GRANTING EX PARTE MOTION (Doc. #8). Signed by Judge E. Richard Webber on 3/1/2007. (FILED UNDER SEAL) (JMW) (Entered: 03/01/2007) |
| 03/01/2007 | | ***REMARK - Per chambers, a copy of Memorandum and Order and a docket sheet was sent to attorneys Ms. Elizabeth Unger Carlyle and Mr. Joseph Cleary via regular mail (w/envelope stamped to be opened by addressee only). (JMW) (Entered: 03/01/2007) |
| 03/23/2007 | 12 | MOTION for Leave to file motion for financial assistance ex parte and under seal by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 03/23/2007) |
| 03/26/2007 | 13 | SEALED EX PARTE MOTION. (KLH, ) (Entered: 03/26/2007) |
| 04/06/2007 | | Docket Text ORDER: Motion for Leave to File to File Motion Ex Parte and Under Seal [doc. #12] is GRANTED. Petitioner's Sealed Ex Parte Motion [doc. #13] is accepted for filing by this Court. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 04/06/2007) |
| 04/12/2007 | 14 | EX PARTE SEALED ORDER terminating 13 Sealed Motion Signed by Judge E. Richard Webber on 4/12/07. (BAK, ) (Entered: 04/12/2007) |
| 04/30/2007 | 15 | NOTICE by Petitioner Billie Jerome Allen re 11 Memorandum & Order *of filing Ex Parte Motion to extend time* (Carlyle, Elizabeth) (Entered: 04/30/2007) |
| 05/01/2007 | 16 | EX PARTE SEALED MOTION . (MCB) (Entered: 05/01/2007) |
| 05/02/2007 | 17 | EXPARTE SEALED ORDER granting 16 Sealed Motion (FILED UNDER SEAL) Signed by Judge E. Richard Webber on 5/2/2007. (JMW) Modified on 5/2/2007 (JMW), added text. (Entered: 05/02/2007) |

| 05/02/2007 | | ***REMARK - Per instructions, Exparte Sealed Order sent to designated parties only. (JMW) (Entered: 05/02/2007) |
|---|---|---|
| 05/09/2007 | 18 | SEALED DOCUMENT (Ex Parte) re 17 Order on Sealed Motion (MCB) (Entered: 05/09/2007) |
| 05/11/2007 | 19 | SEALED DOCUMENT (letter regarding certification) by Petitioner Billie Jerome Allen. (MCB) (Entered: 05/14/2007) |
| 06/14/2007 | 20 | SEALED DOCUMENT (BAK, ) Modified on 6/18/2007 (BAK, ). (Entered: 06/15/2007) |
| 06/19/2007 | 21 | SEALED EX PARTE ORDER . Signed by Judge E. Richard Webber on 6/19/07. (BAK, ) (Entered: 06/19/2007) |
| 06/20/2007 | 22 | SEALED DOCUMENT. (BAK, ) (Entered: 06/21/2007) |
| 06/21/2007 | 23 | NOTICE by Petitioner Billie Jerome Allen re 21 Memorandum & Order *of filing ex parte motion to extend time* (Carlyle, Elizabeth) (Entered: 06/21/2007) |
| 06/22/2007 | 24 | EX PARTE SEALED MOTION . (BAK, ) (Entered: 06/22/2007) |
| 06/27/2007 | 25 | Minute Entry for proceedings held before Judge E. Richard Webber : In Court Hearing held on 6/27/2007; FILED UNDER SEAL. (Court Reporter or FTR Gold Operator initials:D. Kriegshauser.) (proceedings started: 2:00 pm.) (proceedings ended: 2:10 pm.) (RJD) (Entered: 06/28/2007) |
| 06/28/2007 | | Docket Text ORDER: Ex Parte Sealed Motion [doc. #24] is GRANTED. Petitioner's Response to Court is due July 6, 2007. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 06/28/2007) |
| 07/06/2007 | 26 | EX PARTE SEALED MOTION . (MCB) (Entered: 07/06/2007) |
| 07/06/2007 | 27 | EXPARTE SEALED MOTION . (MCB) (Entered: 07/06/2007) |
| 07/13/2007 | 28 | EX PARTE SEALED DOCUMENT . (BAK, ) Modified on 7/13/2007 (BAK, ). (Entered: 07/13/2007) |
| 07/13/2007 | 29 | EX PARTE SEALED DOCUMENT. (BAK, ) (Entered: 07/13/2007) |
| 08/28/2007 | 30 | EX PARTE SEALED ORDER . Signed by Judge E. Richard Webber on 8/28/07. (BAK, ) (Entered: 08/28/2007) |
| 09/07/2007 | 31 | EX PARTE SEALED ORDER . (BAK, ) (Entered: 09/07/2007) |
| 10/01/2007 | 32 | CJA 30: Authorization to Pay Joseph Cleary in Death Penalty Proceedings. Voucher # 070607000003. Interim 2; FILED UNDER SEAL Signed by Judge E. Richard Webber on 9/26/07. (RJD) (Entered: 10/03/2007) |
| 10/01/2007 | 33 | CJA 30: Authorization to Pay Elizabeth Carlyle in Death Penalty Proceedings. Voucher # 070606000015. Interim 2; FILED UNDER SEAL. Signed by Judge E. Richard Webber on 9/26/07. (RJD) (Entered: 10/03/2007) |
| 10/11/2007 | 34 | CJA 30: Authorization to Pay Elizabeth Unger Carlyle in Death Penalty Proceedings. Voucher # 070822000002. Signed by Judge E. Richard Webber |

| | | |
|---|---|---|
| | | on 9/26/07. Interim #3 (FILED UNDER SEAL) (RJD) (Entered: 10/16/2007) |
| 10/11/2007 | 35 | CJA 30: Authorization to Pay Joseph M. Cleary in Death Penalty Proceedings. Voucher #070607000002. Signed by Judge E. Richard Webber on 9/26/07. (RJD) Interim #1. (FILED UNDER SEAL) (Entered: 10/16/2007) |
| 10/11/2007 | 36 | CJA 30: Authorization to Pay Elizabeth U. Carlyle in Death Penalty Proceedings. Voucher #070612000005. Signed by Judge E. Richard Webber on 9/26/07. Interim #1. (FILED UNDER SEAL) (RJD) (Entered: 10/16/2007) |
| 10/11/2007 | 37 | CJA 30: Authorization to Pay Joseph M. Cleary in Death Penalty Proceedings. Voucher #070607000003. Interim #1. (FILED UNDER SEAL) Signed by Judge E. Richard Webber on 10/2/07. (RJD) (Entered: 10/16/2007) |
| 10/19/2007 | 38 | SEALED DOCUMENT. (BAK, ) (Entered: 10/23/2007) |
| 10/19/2007 | 39 | SEALED DOCUMENT. (BAK, ) (Entered: 10/23/2007) |
| 10/30/2007 | 40 | CJA 30: Authorization to Pay Joseph Cleary in Death Penalty Proceedings. Voucher #071018000004. Signed by Judge E. Richard Webber on 10/24/07. FILED UNDER SEAL. Interim #3. (RJD) (Entered: 11/09/2007) |
| 11/12/2007 | 41 | Consent MOTION for Relief Equitable Tolling by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 11/12/2007) |
| 11/13/2007 | 42 | ORDER granting 41 Motion for Relief. Signed by Judge E. Richard Webber on 11/13/07. IT IS HEREBY ORDERED that Petitioner's Unopposed Motion for Equitable Tolling of Statute of Limitations [doc. #41] is GRANTED in part. The statute of limitations is tolled, and Petitioner is not required to file his petition until February 11, 2008. (RJD) Modified on 11/13/2007 (MCB). (Entered: 11/13/2007) |
| 11/28/2007 | 43 | MOTION for Copies of Jury Questionnaires by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) Modified on 11/29/2007 (KLH). (Entered: 11/28/2007) |
| 12/04/2007 | 44 | ORDER denying 43 Motion for copies of jury questionnaires Signed by Honorable E. Richard Webber on December 4, 2007. (MCB) (Entered: 12/04/2007) |
| 12/07/2007 | 46 | MOTION for Relief Permission to Interview Jurors by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 12/07/2007) |
| 12/10/2007 | 47 | MOTION to Vacate, Set Aside or Correct Sentence (2255) by Petitioner Billie Jerome Allen. (Attachments: # 1 Exhibit Declaration of Kevin McNally)(Carlyle, Elizabeth) (Entered: 12/10/2007) |
| 12/11/2007 | 48 | CASE MANAGEMENT ORDER This case is assigned to Track: 4CH (Administrative - Capital Habeas). Respondent shall file a response to the motion to vacate, set aside or correct sentence and motion for an evidentiary hearing within 45 days from the date of this order. Movant shall file his traverse and any reply memorandum with respect to the evidentiary hearing within 45 days from the date of the filing of the response. Signed by Honorable E. Richard Webber on 12/11/07. (BAK) (Entered: 12/11/2007) |

| 12/11/2007 |    | Docket Text ORDER: Case Management Order [doc. #48] issued on this date is VACATED and will be reissued upon receipt of Petitioner's additional filing due on February 11, 2008. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 12/11/2007) |
|---|---|---|
| 12/17/2007 | 49 | RESPONSE to Motion re 46 MOTION for Relief Permission to Interview Jurors filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 12/17/2007) |
| 12/24/2007 | 50 | MOTION for Extension of Time to File Response/Reply as to 49 Response to Motion *For Leave to Interview Jurors* by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 12/24/2007) |
| 12/26/2007 |    | Docket Text ORDER: Motion for Extension of Time [doc. #50] is GRANTED. Petitioner's Reply regarding Motion for Permission to Interview Jurors [doc. #46] shall be filed no later than December 31, 2007. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 12/26/2007) |
| 12/26/2007 | 51 | EX PARTE SEALED MOTION. (KLH) (Entered: 12/26/2007) |
| 12/27/2007 | 54 | CJA 30: Authorization to Pay Joseph M. Cleary in Death Penalty Proceedings, Voucher # 071221000001. FILED UNDER SEAL. Signed by Honorable E. Richard Webber on 12/27/07. (KLH) (Entered: 01/04/2008) |
| 12/27/2007 | 55 | CJA 30: Authorization to Pay Elizabeth Unger Carlyle in Death Penalty Proceedings, Voucher # 071218000003. FILED UNDER SEAL. Signed by Honorable E. Richard Webber on 12/27/07. (KLH) (Entered: 01/04/2008) |
| 12/31/2007 | 52 | REPLY to Response to Motion re 46 MOTION for Relief Permission to Interview Jurors filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 12/31/2007) |
| 01/04/2008 | 53 | MEMORANDUM AND ORDER - IT IS HEREBY ORDERED that Petitioner's Motion for Leave to Interview Trial Jurors 46 is DENIED. Signed by Honorable E. Richard Webber on 1/4/08. (BAK) (Entered: 01/04/2008) |
| 01/09/2008 | 57 | SEALED EX PARTE ORDER re: 51 SEALED MOTION filed by Petitioner Billie Jerome Allen motion is Granted in Part and Denied in Part. Signed by Honorable E. Richard Webber on January 9, 2008. (Copy of Order sent only to Elizabeth Carlyle and Joseph Cleary on January 15, 2008 via U.S. Mail.) (MCB) (Entered: 01/15/2008) |
| 01/31/2008 | 59 | SEALED EX PARTE DOCUMENT re 57 Memorandum & Order (BAK) (Entered: 02/05/2008) |
| 02/11/2008 | 60 | AMENDED PETITION for Writ of Habeas Corpus by Petitioner Billie Jerome Allen. (Attachments: # 1 Exhibit Declaration of Kevin McNally) (Carlyle, Elizabeth) (Entered: 02/11/2008) |
| 02/12/2008 | 61 | CASE MANAGEMENT ORDER This case is assigned to Track: 4CH (Administrative - Capital Habeas) Show Cause Response due by 3/27/2008. Signed by Honorable E. Richard Webber on 2/12/08. (BAK) (Entered: 02/12/2008) |

| 03/06/2008 | 62 | MOTION for Extension of Time to File Response/Reply as to 60 AMENDED PETITION for Writ of Habeas Corpus by Respondent United States of America. (Holtshouser, Steven) (Entered: 03/06/2008) |
| 03/06/2008 | | Docket Text ORDER: Motion for Extension of Time [doc. #62] is GRANTED. Government's Response to Petitioner's Amended Motion Under 28 U.S.C. Section 2255 shall be filed no later than May 30, 2008. So Ordered by E. Richard Webber. (BAB) (Entered: 03/06/2008) |
| 04/16/2008 | 63 | MOTION to Disqualify Judge by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 04/16/2008) |
| 04/21/2008 | 64 | RESPONSE to Motion re 63 MOTION to Disqualify Judge *E. Richard Webber* filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 04/21/2008) |
| 05/01/2008 | 65 | Consent MOTION for Extension of Time to File Response/Reply as to 64 Response to Motion, 63 MOTION to Disqualify Judge by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 05/01/2008) |
| 05/01/2008 | | Docket Text ORDER: Consent Motion for Extension of Time [doc. #65] is GRANTED. Any Reply by Petitioner regarding the pending Motion to Disqualify Judge shall be filed no later than May 5, 2008. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 05/01/2008) |
| 05/02/2008 | 66 | CJA 31: Authorization to Pay in Death Penalty Proceedings. Voucher # 080408000002. Signed by Honorable E. Richard Webber on 4/10/08. FILED UNDER SEAL.(KCM) (Entered: 05/02/2008) |
| 05/05/2008 | 67 | REPLY to Response to Motion re 63 MOTION to Disqualify Judge filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 05/05/2008) |
| 05/28/2008 | 68 | SEALED DOCUMENT: CJA 30 Voucher as to Petitioner Billie Jerome Allen. Signed by Judge E. Richard Webber on 5/15/08. (KLH) (Entered: 05/28/2008) |
| 05/29/2008 | 69 | MOTION for Extension of Time to File Response/Reply as to 47 MOTION to Vacate, Set Aside or Correct Sentence (2255) by Respondent United States of America. (Holtshouser, Steven) Modified on 5/29/2008 (MCB). (Entered: 05/29/2008) |
| 05/29/2008 | 70 | ORDER: 69 MOTION for Extension of Time to File Response/Reply as to 47 MOTION to Vacate, Set Aside or Correct Sentence (2255) filed by United States of America is GRANTED. The Government shall file its Response no later than August 30, 2008.( Show Cause Response due by 8/30/2008.) Signed by Honorable E. Richard Webber on May 29, 2008. (MCB) (Entered: 05/29/2008) |
| 07/11/2008 | 71 | MEMORANDUM AND ORDER re: 63 MOTION to Disqualify Judge filed by Petitioner Billie Jerome Allen. IT IS HEREBY ORDERED that Petitioner's Motion to Disqualify the Honorable E. Richard Webber [doc. #63] is DENIED. Signed by Honorable E. Richard Webber on 7/11/08. (RJD) (Entered: 07/11/2008) |

| 08/22/2008 | 73 | MOTION for Extension of Time to File Response/Reply as to 47 MOTION to Vacate, Set Aside or Correct Sentence (2255) by Respondent United States of America. (Landolt, Joseph) (Entered: 08/22/2008) |
| --- | --- | --- |
| 08/22/2008 | | Docket Text ORDER: Motion for Extension of Time [doc. #73] is GRANTED. Government's Response to Petitioner's 2255 Motion shall be filed no later than October 31, 2008. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 08/22/2008) |
| 09/08/2008 | 75 | MOTION for Leave to Appear Pro Hac Vice Michael Wiseman (Filing fee $100) by Petitioner Billie Jerome Allen. (KLH) (Entered: 09/11/2008) |
| 09/12/2008 | | Docket Text ORDER: Motion for Leave to Appear Pro Hac Vice [doc. #75] is GRANTED. Michael Wiseman shall be admitted pro hac vice for the purpose of representing Petitioner in this matter. So Ordered by Judge E. Richard Webber. (BAB) Notification sent to: Michael Wiseman, FEDERAL COMMUNITY DEFENDER OFFICE, Eastern District of Pennsylvania- Capital Habeas Corpus Unit, The Curtis Center - Suite 545 West, Philadelphia, PA 19106 on 9/15/2008 (MCB). (Entered: 09/12/2008) |
| 09/15/2008 | | ORDER RECEIPT: (see receipt) Mon Sep 15 09:26:28 CDT 2008 (Berg, Melanie) (Entered: 09/15/2008) |
| 09/15/2008 | | Receipt 4644002658 in the amount of $100.00 for PRO HAC VICE on behalf of LAWRY, MATTHEW C. (CCAM) (Entered: 09/15/2008) |
| 09/16/2008 | 76 | MOTION for Leave to Appear Pro Hac Vice Matthew Lawry (Filing fee $100) by Petitioner Billie Jerome Allen. (BAK) (Entered: 09/16/2008) |
| 09/16/2008 | | Docket Text ORDER: Motion for Leave to Appear Pro Hac Vice [doc. #76] is GRANTED. Matthew Lawry shall be admitted pro hac vice for the purpose of representing Petitioner in this matter. So Ordered by Judge E. Richard Webber. (BAB) Notification sent to: Matthew Lawry FEDERAL COMMUNITY DEFENDER OFFICE, Eastern District of Pennsylvania- Capital Habeas Corpus Unit, The Curtis Center - Suite 545 West, Philadelphia, PA 19106 and Michael Wiseman , FEDERAL COMMUNITY DEFENDER OFFICE Eastern District of Pennsylvania- Capital Habeas Corpus Unit, The Curtis Center - Suite 545 West, Philadelphia, PA 19106 on 9/17/2008 (MCB). (Entered: 09/16/2008) |
| 09/17/2008 | | ORDER RECEIPT: (see receipt) Wed Sep 17 09:37:55 CDT 2008 (Berg, Melanie) (Entered: 09/17/2008) |
| 10/03/2008 | 77 | SEALED DOCUMENT: CJA 30 Voucher as to Petitioner Billie Jerome Allen. (RJD) (Entered: 10/09/2008) |
| 10/31/2008 | 78 | MOTION for Leave to File in Excess of Page Limitation by Respondent United States of America. (Holtshouser, Steven) (Entered: 10/31/2008) |
| 10/31/2008 | 79 | RESPONSE to Motion re 47 MOTION to Vacate, Set Aside or Correct Sentence (2255) filed by Respondent United States of America. (Attachments: # 1 Addendum to Motion Response)(Holtshouser, Steven) (Entered: 10/31/2008) |

| | | |
|---|---|---|
| 11/03/2008 | | Docket Text ORDER: Motion for Leave to Exceed Page Limitation [doc. #78] is GRANTED. Government's Response [doc. #79] in excess of page limitation is accepted for filing by this Court. Petitioner's Reply shall be filed no later than December 15, 2008. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 11/03/2008) |
| 11/04/2008 | | ORDER RECEIPT: (see receipt) Tue Nov 4 10:18:24 CST 2008 (Douglas, Ronald) (Entered: 11/04/2008) |
| 11/26/2008 | 80 | MOTION for Extension of Time to File Response/Reply by Petitioner Billie Jerome Allen. (Attachments: # 1 Text of Proposed Order)(Cleary, Joseph) (Entered: 11/26/2008) |
| 12/02/2008 | | Docket Text ORDER: Motion for Extension of Time [doc. #80] is GRANTED. Petitioner's Reply to Government's Response to Petitioner's Amended Motion to Vacate shall be filed no later than March 16, 2009. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 12/02/2008) |
| 12/03/2008 | | ORDER RECEIPT: DTO-12.02.08 (see receipt) Wed Dec 3 08:32:29 CST 2008 (Douglas, Ronald) (Entered: 12/03/2008) |
| 01/22/2009 | | Docket Text ORDER: Ex Parte Motion [doc. #81] is GRANTED. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 01/22/2009) |
| 01/22/2009 | | ORDER RECEIPT: Docket Text Order filed 1/22/09 mailed to non-electronic parties (see receipt) Thu Jan 22 14:49:01 CST 2009 (Hisaw, Kari) (Entered: 01/22/2009) |
| 01/22/2009 | 82 | CJA 31: Authorization to Pay in Death Penalty Proceedings. Voucher # 090108000009. Signed by Honorable E. Richard Webber on 1/9/09. (RJD) (Entered: 02/06/2009) |
| 01/22/2009 | 83 | CJA 30: Authorization to Pay Jospeh Cleary in Death Penalty Proceedings. Voucher # 090108000016. Signed by Honorable E. Richard Webber on 1/9/09. (RJD) (Entered: 02/06/2009) |
| 02/18/2009 | | Docket Text ORDER: Petitioner's Ex Parte Motion [doc. #84] is GRANTED. The Clerk's Office shall provide Petitioner's counsel with copies of the requested documents as set forth in the Motion. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 02/18/2009) |
| 02/19/2009 | | ORDER RECEIPT: Docket Text Order filed on 2/18/09 mailed to non-electronic parties (see receipt) Thu Feb 19 09:40:25 CST 2009 (Hisaw, Kari) (Entered: 02/19/2009) |
| 02/26/2009 | 85 | CJA 30: Authorization to Pay Elizabeth Unger Carlyle in Death Penalty Proceedings Voucher # 090212000008. Signed by Honorable E. Richard Webber on 2/18/09. (KLH) (Entered: 02/27/2009) |
| 03/05/2009 | 86 | Consent MOTION for Extension of Time to File Response/Reply as to 79 Response to Motion by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 03/05/2009) |
| 03/06/2009 | | Docket Text ORDER: Consent Motion for Extension of Time [doc. #86] is |

| | | |
|---|---|---|
| | | GRANTED. Petitioner's Traverse shall be filed no later than June 15, 2009. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 03/06/2009) |
| 03/06/2009 | | ORDER RECEIPT: Docket Text Order filed 3/6/09 mailed to non-electronic parties (see receipt) Fri Mar 6 13:29:51 CST 2009 (Hisaw, Kari) (Entered: 03/06/2009) |
| 05/02/2009 | 87 | MOTION for Leave to inspect documents by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 05/02/2009) |
| 05/07/2009 | 88 | MOTION for Extension of Time to File Response/Reply as to 87 MOTION for Leave to inspect documents by Respondent United States of America. (Holtshouser, Steven) (Entered: 05/07/2009) |
| 05/08/2009 | | Docket Text ORDER: Motion for Extension of Time [doc. #88] is GRANTED. Government's Response to Petitioner's Motion for Leave to Inspect Documents [doc. #87] shall be filed no later than May 22, 2009. Any Reply by Petitioner shall be filed within five days thereafter. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 05/08/2009) |
| 05/11/2009 | | ORDER RECEIPT: Docket Text Order filed on 5/8/09 mailed to non-electronic parties (see receipt) Mon May 11 08:54:59 CDT 2009 (Hisaw, Kari) (Entered: 05/11/2009) |
| 05/21/2009 | 89 | RESPONSE to Motion re 87 MOTION for Leave to inspect documents filed by Respondent United States of America. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(Holtshouser, Steven) (Entered: 05/21/2009) |
| 05/29/2009 | 90 | REPLY to Response to Motion re 87 MOTION for Leave to inspect documents filed by Petitioner Billie Jerome Allen. (Wiseman, Michael) (Entered: 05/29/2009) |
| 06/04/2009 | | Docket Text ORDER: Petitioner's Motion for Leave to Inspect Documents [doc. #87] will be addressed by telephone on June 5, 2009, at 10:00 a.m. Any counsel wishing to participate in this conference shall notify chambers prior to the date and time set forth above. The Court will initiate this conference with all participating counsel. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 06/04/2009) |
| 06/04/2009 | 91 | MOTION for Extension of Time to File Response/Reply by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 06/04/2009) |
| 06/04/2009 | | ORDER RECEIPT: Docket Text Order filed 6/4/09 mailed to non-electronic parties (see receipt) Thu Jun 4 12:23:35 CDT 2009 (Hisaw, Kari) (Entered: 06/04/2009) |
| 06/04/2009 | | Docket Text ORDER: Petitioner's Motion for Leave to Inspect Documents [doc. #87] and Motion for Extension of Time [doc. #91] will be addressed by telephone on June 8, 2009, at 8:30 a.m. The Court will initiate this conference with all participating counsel. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 06/04/2009) |
| | | |

| Date | Doc | Description |
|---|---|---|
| 06/05/2009 | | ORDER RECEIPT: Second Docket Text Order filed 6/4/09 mailed to non-electronic parties (see receipt) Fri Jun 5 09:36:38 CDT 2009 (Hisaw, Kari) (Entered: 06/05/2009) |
| 06/08/2009 | 92 | MEMORANDUM AND ORDER re: 91 MOTION for Extension of Time to File Response/Reply filed by Petitioner Billie Jerome Allen, 87 MOTION for Leave to inspect documents filed by Petitioner Billie Jerome Allen. IT IS HEREBY ORDERED that Petitioners Motion to Inspect [doc. #87] is GRANTED, in part, and DENIED, in part. The Parties are directed to comply with the Courts orders, as set forth above.IT IS FURTHER ORDERED that Petitioners Partially Agreed Motion for Extension of Time to File Traverse [doc. #91] is GRANTED, in part, and DENIED, in part. Petitioner shall be given an additional 60 days in which to file his Reply to Governments Response to Petitioners Amended Motion to Vacate, no later than August 14, 2009. Signed by Honorable E. Richard Webber on June 8, 2009. (MGK) (Entered: 06/08/2009) |
| 06/08/2009 | | ***REMARK-- Copy of document 92 Memorandum & Order mailed to: Matthew Lawry, Federal Community Defender Office; Eastern District of Pennsylvania- Capital Habeas Corpus Unit, The Curtis Center- Suite 545 West; Philadelphia, PA 19106 this date. (MGK) (Entered: 06/08/2009) |
| 06/08/2009 | 93 | Minute Entry for proceedings held before Honorable E. Richard Webber: Motion Hearing held on 6/8/2009 re 91 MOTION for Extension of Time to File Response/Reply filed by Billie Jerome Allen, 87 MOTION for Leave to inspect documents filed by Billie Jerome Allen; arguments heard; order to issue (Court Reporter or FTR Gold Operator initials: D. Kriegshauser.) (FTR Gold yes or no: no.) (KLH) (Entered: 06/09/2009) |
| 08/14/2009 | 94 | TRAVERSE re 60 AMENDED PETITION for Writ of Habeas Corpus filed by Petitioner Billie Jerome Allen. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13A, # 14 Exhibit 13B, # 15 Exhibit 13C, # 16 Exhibit 13D, # 17 Exhibit 13E, # 18 Exhibit 13F, # 19 Exhibit 13G, # 20 Exhibit 14, # 21 Exhibit 15, # 22 Exhibit 16, # 23 Exhibit 17, # 24 Exhibit 18, # 25 Exhibit 19, # 26 Exhibit 20, # 27 Exhibit 21, # 28 Exhibit 22, # 29 Exhibit 23, # 30 Exhibit 24, # 31 Exhibit 25, # 32 Exhibit 26, # 33 Exhibit 27, # 34 Exhibit 28, # 35 Exhibit 29, # 36 Exhibit 30, # 37 Exhibit 31, # 38 Exhibit 32, # 39 Exhibit 33, # 40 Exhibit 34, # 41 Exhibit 35, # 42 Exhibit 36, # 43 Exhibit 37, # 44 Exhibit 38, # 45 Exhibit 39, # 46 Exhibit 40, # 47 Exhibit 41, # 48 Exhibit 42, # 49 Exhibit 43, # 50 Exhibit 44, # 51 Exhibit 45, # 52 Exhibit 46, # 53 Exhibit 47, # 54 Exhibit 48, # 55 Exhibit 49A, # 56 Exhibit 49B, # 57 Exhibit 49C, # 58 Exhibit 50, # 59 Exhibit 51, # 60 Exhibit 52, # 61 Exhibit 53)(Carlyle, Elizabeth) (Entered: 08/14/2009) |
| 08/14/2009 | 95 | MOTION for Leave to File in Excess of Page Limitation *(Traverse)* by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 08/14/2009) |
| 08/14/2009 | 96 | NOTICE Filing Exhibit in Paper Form: by Petitioner Billie Jerome Allen re 94 Traverse,,,,, (Carlyle, Elizabeth) EXHIBIT 13 AND CD-ROM RECEIVED ON 8/17/2009 AND MAINTAINED IN CLERK'S OFFICE |

| | | |
|---|---|---|
| | | FILEROOM. (MCB). (Entered: 08/14/2009) |
| 08/14/2009 | 97 | MOTION for Leave to File Supplement to Amended Motion by Petitioner Billie Jerome Allen. (Attachments: # 1 Supplement)(Carlyle, Elizabeth) (Entered: 08/14/2009) |
| 08/17/2009 | | Docket Text ORDER: Motion for Leave to File in Excess of Page Limitation [doc. #95] is GRANTED. Traverse [doc. #94] is accepted for filing in excess of page limitation. Motion for Leave to File Supplement to Amended Motion [doc. #97] is GRANTED. Petitioner's Supplement as to Ground S shall be accepted for filing by this Court. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 08/17/2009) |
| 08/17/2009 | 98 | SUPPLEMENT re 60 AMENDED PETITION for Writ of Habeas Corpus by Petitioner Billie Jerome Allen. (MGK) (Entered: 08/18/2009) |
| 08/18/2009 | | ***REMARK--copy of DTO 8/17/09, mailed to Matthew Lawry; EDPA-Capital Habeas Corpus Unit; The Curtis Center, Suite 545 West, Philadelphia, PA this date. (MGK) (Entered: 08/18/2009) |
| 09/04/2009 | 99 | CJA 30: Authorization to Pay Joseph M. Cleary in Death Penalty Proceedings Voucher # 090821000003. Signed by Honorable E. Richard Webber on August 27, 2009. (MGK) (Entered: 09/08/2009) |
| 09/11/2009 | 100 | MOTION for Extension of Time to File Response/Reply as to 98 Supplemental *Amended Motion Under Section 2255* by Respondent United States of America. (Holtshouser, Steven) (Entered: 09/11/2009) |
| 09/14/2009 | | Docket Text ORDER: Government's Motion for Extension of Time [doc. #100] to file Sur-Reply to Traverse and to file Response to Supplemental Amended Petition is GRANTED. Sur-Reply and Response shall be filed no later than January 11, 2010, and shall be filed in two separate pleadings. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 09/14/2009) |
| 09/14/2009 | | ***REMARK--Copy of DTO dated 9/14/09 mailed this date to Matthew Lawry Federal Community Defender Office; The Curtis Center; Suite 545 West; Philadelphia, PA 19106 (MGK) (Entered: 09/15/2009) |
| 10/15/2009 | 101 | CJA 30: Authorization to Pay Elizabeth Unger Carlyle in Death Penalty Proceedings Voucher # 090924000007. Signed by Honorable E. Richard Webber on 9/28/09. (KLH) (Entered: 10/15/2009) |
| 12/04/2009 | 102 | SEALED MOTION by Respondent United States of America. (Holtshouser, Steven) (Entered: 12/04/2009) |
| 12/04/2009 | 103 | Docket Text ORDER: Sealed Motion for Extension of Time 102 is GRANTED. Government's Sur-Reply to Traverse 94 and Response to Supplement to Amended Petition 98 shall be filed no later than March 15, 2010, and shall be filed in two separate pleadings. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 12/04/2009) |
| 12/07/2009 | | ORDER RECEIPT: (see receipt) Mon Dec 7 09:59:00 CST 2009 (Berg, Melanie) (Entered: 12/07/2009) |

| 12/14/2009 | 104 | ENTRY of Appearance by Carrie Costantin for Respondent United States of America. (Costantin, Carrie) (Entered: 12/14/2009) |
| 03/15/2010 | 105 | SEALED DOCUMENT re 103 Docket Text Order, by Respondent United States of America. (Holtshouser, Steven) (Entered: 03/15/2010) |
| 03/16/2010 | 106 | Docket Text ORDER: Sealed Motion for Extension of Time 105 is GRANTED. Government's Sur-Reply to Traverse 94 and Response to Supplement to Amended Petition 98 shall be filed no later than March 19, 2010, and shall be filed in two separate pleadings. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 03/16/2010) |
| 03/19/2010 | 107 | RESPONSE to Supplement 98 to Amended Petition filed by Respondent United States of America. (Holtshouser, Steven) Modified on 3/19/2010 (BAB). (Entered: 03/19/2010) |
| 03/19/2010 | 108 | MOTION for Leave to Exceed Page Limit by Respondent United States of America. (Holtshouser, Steven) (Entered: 03/19/2010) |
| 03/19/2010 | 109 | Docket Text ORDER: Motion for Leave to Exceed Page Limit 108 is GRANTED. Government's Sur-Reply to Traverse in excess of page limitation as set forth in said Motion shall be accepted for filing by this Court. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 03/19/2010) |
| 03/19/2010 | 110 | SURREPLY to Motion re 60 AMENDED PETITION for Writ of Habeas Corpus filed by Respondent United States of America. (Attachments: # 1 Appendix, # 2 Appendix, # 3 Appendix, # 4 Appendix, # 5 Appendix, # 6 Appendix, # 7 Appendix, # 8 Appendix, # 9 Appendix, # 10 Appendix, # 11 Appendix, # 12 Appendix, # 13 Appendix, # 14 Appendix, # 15 Appendix) (Holtshouser, Steven) (Entered: 03/19/2010) |
| 03/22/2010 | | ORDER RECEIPT: (see receipt) Docket No: . Docket Text Order No. 109 mailed to non electronic party Mon Mar 22 09:06:28 CDT 2010 (Kost, Mary) (Entered: 03/22/2010) |
| 03/23/2010 | 111 | SUPPLEMENTAL re 107 Response to Motion *GOVERNMENT'S SUPPLEMENT RE ADDENDA TO DOC. 107* by Respondent United States of America. (Attachments: # 1 ADDENDUM 11, # 2 ADDENDUM 11 - A, # 3 ADDENDUM 11 - B, # 4 ADDENDUM 11 - C, # 5 ADDENDUM 11 - D, # 6 ADDENDUM 11 - E, # 7 ADDENDUM 11 - F PART 1, # 8 ADDENDUM 11 - F PART 2, # 9 ADDENDUM 11 - F PART 3, # 10 ADDENDUM 11 - F PART 4, # 11 ADDENDUM 11 - F PART 5, # 12 ADDENDUM 11 - G, # 13 ADDENDUM 11 - H PART 1, # 14 ADDENDUM 11 - H PART 2, # 15 ADDENDUM 11 - H PART 3, # 16 ADDENDUM 11 - H PART 4, # 17 ADDENDUM 11 - H PART 5, # 18 ADDENDUM 11 - H PART 6, # 19 ADDENDUM 11 - H PART 7, # 20 ADDENDUM 11 - H PART 8, # 21 ADDENDUM 11 - H PART 9, # 22 ADDENDUM 11 - I, # 23 ADDENDUM 12, # 24 ADDENDUM 13) (Holtshouser, Steven) (Entered: 03/23/2010) |
| 03/23/2010 | 112 | SUPPLEMENTAL re 110 Surreply to Motion, *GOVERNMENT'S SUPPLEMENT RE ADDENDA TO DOC. 110* by Respondent United States of America. (Attachments: # 1 Addendum 14, # 2 Addendum 15, # 3 |

| | | |
|---|---|---|
| | | Addendum 16 - Part 1, # 4 Addendum 16 - Part 2, # 5 Addendum 17) (Holtshouser, Steven) (Entered: 03/23/2010) |
| 03/25/2010 | 113 | Consent MOTION for Extension of Time to File Response/Reply as to 107 Response to Motion *Supplemental Ground S* by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 03/25/2010) |
| 03/25/2010 | 114 | Docket Text ORDER: Motion for Extension of Time 113 is GRANTED. Petitioner's Traverse relating to Government's Response 107 to Supplement 98 to Amended Petition shall be filed no later than April 9, 2010. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 03/25/2010) |
| 03/26/2010 | | ORDER RECEIPT: (see receipt) Docket No: . Docket Text Order No. 114 mailed this date to non electronic party Fri Mar 26 08:20:05 CDT 2010 (Kost, Mary) (Entered: 03/26/2010) |
| 03/29/2010 | 115 | MOTION for Leave to File in Excess of Page Limitation by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 03/29/2010) |
| 03/29/2010 | 116 | MOTION for Discovery *and Evidentiary Hearing* by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 03/29/2010) |
| 03/29/2010 | 117 | CJA 30: Authorization to Pay Joseph McCleary in Death Penalty Proceedings Voucher # 100316000006. Signed by Honorable E. Richard Webber on 3/21/10. (KLH) (Entered: 03/29/2010) |
| 03/30/2010 | 118 | Docket Text ORDER: Motion for Leave to File in Excess of Page Limitation 115 is GRANTED. Motion for Discovery and Evidentiary Hearing 116 is accepted for filing by this Court. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 03/30/2010) |
| 03/30/2010 | | ORDER RECEIPT: (see receipt) Docket No: 118. copy faxed to Matthew Lawry Tue Mar 30 14:43:58 CDT 2010 (Berg, Melanie) (Entered: 03/30/2010) |
| 03/31/2010 | 119 | MOTION for Leave to File Traverse to Sur-Reply by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 03/31/2010) |
| 03/31/2010 | 120 | PRO SE MOTION to Address Issues Not Set Forth by Counsel in 2255 at an Evidentiary Hearing by Petitioner Billie Jerome Allen. (KLH) (Entered: 03/31/2010) |
| 04/01/2010 | 121 | RESPONSE to Motion re 120 PRO SE MOTION to Address Issues Not Set Forth by Counsel in 2255 at an Evidentiary Hearing filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 04/01/2010) |
| 04/01/2010 | 122 | RESPONSE to Motion re 119 MOTION for Leave to File Traverse to Sur-Reply filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 04/01/2010) |
| 04/01/2010 | 123 | RESPONSE to Motion re 116 MOTION for Discovery *and Evidentiary Hearing* filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 04/01/2010) |
| 04/08/2010 | 124 | Consent MOTION for Extension of Time to File Response/Reply as to 123 |

| | | |
|---|---|---|
| | | Response to Motion, 107 Response to Motion, 122 Response to Motion by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 04/08/2010) |
| 04/08/2010 | 125 | Docket Text ORDER: Consent Motion for Extension of Time 124 is GRANTED. Petitioner's Traverse relating to Supplement 98 to Amended Petition, Petitioner's Reply relating to Motion for Discovery and Evidentiary Hearing 116 , and Petitioner's Reply relating to Motion for Leave to File Traverse to Sur-Reply 119 shall be filed in separate pleadings no later than April 12, 2010. So Ordered by Judge E. Richard Webber. (BAB) (Entered: 04/08/2010) |
| 04/12/2010 | 126 | REPLY to Response to Motion re 119 MOTION for Leave to File Traverse to Sur-Reply filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 04/12/2010) |
| 04/12/2010 | 127 | REPLY to Response to Motion re 116 MOTION for Discovery *and Evidentiary Hearing* filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 04/12/2010) |
| 04/12/2010 | 128 | REPLY to Response to Motion re 60 AMENDED PETITION for Writ of Habeas Corpus *(Supplemental Ground S)* filed by Petitioner Billie Jerome Allen. (Attachments: # 1 Exhibit 1-NAS report, # 2 Exhibit 2-US v. Oliveira) (Carlyle, Elizabeth) (Entered: 04/12/2010) |
| 04/12/2010 | 129 | SUPPLEMENTAL re 128 Reply to Response to Motion *(corrected certificate of service)* by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 04/12/2010) |
| 04/23/2010 | 130 | CJA 30: Authorization to Pay Elizabeth Unger Carlyle in Death Penalty Proceedings Voucher # 100422000011. Signed by Honorable E. Richard Webber on 4/22/10. (KLH) (Entered: 04/23/2010) |
| 05/24/2010 | 131 | MOTION to Withdraw 120 PRO SE MOTION to Address Issues Not Set Forth by Counsel in 2255 at an Evidentiary Hearing by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 05/24/2010) |
| 05/25/2010 | 132 | NOTICE of Change of Address filed by Joseph M. Cleary (Cleary, Joseph) (Entered: 05/25/2010) |
| 06/08/2010 | 133 | RESPONSE to Motion re 131 MOTION to Withdraw 120 PRO SE MOTION to Address Issues Not Set Forth by Counsel in 2255 at an Evidentiary Hearing filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 06/08/2010) |
| 06/16/2010 | 134 | Docket Text ORDER: Motion for Leave to File Traverse to Sur-Reply 119 is DENIED. A Sur-Sur-Reply will not be accepted in this matter. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 06/16/2010) |
| 06/16/2010 | 135 | ORDER IT IS HEREBY ORDERED that the Warden of the U.S. Penitentiary Terre Haute shall make Billie Jerome Allen available by telephone to participate in this conference on June 24, 201 at 10:00 a.m. A copy of this Order shall be immediately sent via facximile and regular mail to Warden, USP Terre Haute, U.S. Penitentiary, P.O. Box 33, Terre Haute, IN 47808. Motion Hearing set for 6/24/2010 10:00 AM in Telephone before Honorable |

| | | |
|---|---|---|
| | | E. Richard Webber. Signed by Honorable E. Richard Webber on June 16, 2010. (Order faxed and sent regular mail this date to Warden, USP Terre Haute, U.S. Penitentiary, P.O. Box 33, Terre Haute, IN 47808 amd Warden, USP Terre Haute, U.S. Penitentiary,4700 Bureau Road South, Terre Haute, IN 47802 .)(MCB) (Entered: 06/16/2010) |
| 06/17/2010 | | ORDER RECEIPT: (see receipt) Docket No: 27. faxed to Matthew Lawry this date Thu Jun 17 08:01:55 CDT 2010 (Berg, Melanie) (Entered: 06/17/2010) |
| 06/17/2010 | | ORDER RECEIPT: (see receipt) Docket No: 134. faxed to Matthew Lawry this date Thu Jun 17 08:02:32 CDT 2010 (Berg, Melanie) (Entered: 06/17/2010) |
| 06/18/2010 | 136 | MOTION for Reconsideration re 135 Order, *Motion for Reconsideration of Court's Order of June 16, 2010* by Petitioner Billie Jerome Allen. (Wiseman, Michael) (Entered: 06/18/2010) |
| 06/18/2010 | 137 | Docket Text ORDER: Motion for Reconsideration 136 is GRANTED. The Telephone Motion Hearing relating to pending Motions 120 and 131 will be held Ex Parte with Petitioner and Petitioner's counsel only. Said Hearing will be reset to July 1, 2010, at 11:30 a.m. in a separate Order to issue on this date. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 06/18/2010) |
| 06/18/2010 | 138 | AMENDED ORDER SETTING TELEPHONE CONFERENCE. ORDERED that the Warden of the U.S. Penitentiary Terre Haute shall make Billie Jerome Allen available by telephone to participate in this conference on July 1, 2010, at 11:30 a.m. (Telephone Conference set for 7/1/2010 11:30 AM in Courtroom 12S before Honorable E. Richard Webber). Signed by Honorable E. Richard Webber on 6/18/10. (KLH, Order sent via facsimile and regular mail to Warden, USP Terre Haute, U.S. Penitentiary, P.O. Box 33, Terre Haute, IN 47808) (Entered: 06/18/2010) |
| 06/18/2010 | | ORDER RECEIPT: (see receipt) Docket No: 138. Fri Jun 18 14:44:31 CDT 2010 (Hisaw, Kari) (Entered: 06/18/2010) |
| 06/21/2010 | | ORDER RECEIPT: (see receipt) Docket No: . 137 Mon Jun 21 08:08:05 CDT 2010 (Hisaw, Kari) (Entered: 06/21/2010) |
| 07/01/2010 | 140 | Minute Entry for proceedings held before Honorable E. Richard Webber: In Camera Hearing held on 7/1/2010. (Court Reporter or FTR Gold Operator initials:D. Kriegshauser.) (FTR Gold yes or no: No.) (MGK) (Entered: 07/06/2010) |
| 07/02/2010 | 139 | MEMORANDUM AND ORDER. IT IS HEREBY ORDERED that Movant's Motion for Leave to Withdraw Pro Se Motion [doc. #131] is GRANTED. IT IS FURTHER ORDERED that Movant's Pro Se Motion to Address Issues Not Set Forth by Counsel in His § 2255 Motion at an Evidentiary Hearing [doc. #120] is DENIED, as moot. Signed by Honorable E. Richard Webber on July 2, 2010. (MGK) (Entered: 07/02/2010) |
| 07/02/2010 | | ORDER RECEIPT: (see receipt) Docket No: 139. copy of Memorandum and Order 139 mailed this date to non electronic party Fri Jul 2 09:23:04 CDT |

| | | 2010 (Kost, Mary) (Entered: 07/02/2010) |
|---|---|---|
| 10/21/2010 | 141 | CJA 30: Authorization to Pay Elizabeth Carlyle in Death Penalty Proceedings. Voucher #: 101014000003. Signed by Honorable E. Richard Webber on 10/18/2010. (RJD) (Entered: 10/26/2010) |
| 12/08/2010 | 142 | CJA 30: Authorization to Pay Joseph M. Cleary in Death Penalty Proceedings. Voucher # 101129000009. Signed by Honorable E. Richard Webber on November 30, 2010. (MGK) (Entered: 12/14/2010) |
| 12/27/2010 | 143 | MEMORANDUM *Goverment's Submission of Additional Authority* by Respondent United States of America. (Attachments: # 1 Appendix) (Holtshouser, Steven) (Entered: 12/27/2010) |
| 12/31/2010 | 144 | RESPONSE MEMORANDUM re 143 Memorandum *of supplemental authority* by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) Modified on 1/3/2011 (MGK). (Entered: 12/31/2010) |
| 01/05/2011 | 145 | MEMORANDUM re 144 Memorandum *Reply to Response* by Respondent United States of America. (Holtshouser, Steven) (Entered: 01/05/2011) |
| 03/31/2011 | 146 | MEMORANDUM AND ORDER. IT IS HEREBY ORDERED that Movant Billie Jerome Allen's Motion for Discovery and Evidentiary Hearing [doc. # 116 ] is DENIED. Signed by Honorable E. Richard Webber on 3/31/11. (KLH) (Entered: 03/31/2011) |
| 03/31/2011 | | ORDER RECEIPT: (see receipt) Docket No: 146. Thu Mar 31 08:43:32 CDT 2011 (Hisaw, Kari) (Entered: 03/31/2011) |
| 05/10/2011 | 147 | MEMORANDUM AND ORDER: IT IS HEREBY ORDERED that with the exception of his Claim J alleging ineffective assistance of counsel based on counsel's alleged failure to investigate and present mitigating evidence at sentencing Movant Billie Jerome Allen's Amended Motion under 28 U.S.C. § 2255 to Vacate, Set Aside, or Correct Sentence by a Person in Federal Custody under a Sentence of Death [doc. #60] is DENIED. Allen's Amended Motion shall remain before this Court pending the outcome of an evidentiary hearing on that claim. IT IS FURTHER ORDERED that the evidentiary hearing on the aforementioned Claim J will be held before this Court on August 1, 2011 at 9:00 A.M. in Courtroom 17 South of the United States District Court in St. Louis, MO. Evidentiary Hearing set for 8/1/2011 09:00 AM in Courtroom 17S before Honorable E. Richard Webber. Signed by Honorable E. Richard Webber on 05/10/2011. (BRP) (Entered: 05/10/2011) |
| 05/10/2011 | | ORDER RECEIPT: (see receipt) Docket No: 147. Sent to non-electronic party this date. Tue May 10 15:09:26 CDT 2011 (Porter, Brittany) (Entered: 05/10/2011) |
| 05/10/2011 | 148 | ORDER OF TRANSPORTATON: IT IS HEREBY ORDERED that the United States Marshals Service shall transport Billie Jerome Allen, Inmate #26901-044, from the United States Penitentiary, 4700 Bureau Road South, Terre Haute, Indiana 47802, to the United States District Court in St. Louis, Missouri, in advance of and for the attendance at the Evidentiary Hearing scheduled for August 1, 2011, at 9:00 A.M. Signed by Honorable E. Richard |

| | | |
|---|---|---|
| | | Webber on 05/10/2011. (Three certified copies forwarded to USMS this date.) (BRP) (Entered: 05/10/2011) |
| 05/10/2011 | | ORDER RECEIPT: (see receipt) Docket No: 148. Sent to non-electronic party this date. Tue May 10 15:14:33 CDT 2011 (Porter, Brittany) (Entered: 05/10/2011) |
| 06/14/2011 | 149 | MOTION for Reconsideration re 147 Memorandum & Order,,, by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 06/14/2011) |
| 06/23/2011 | 150 | Minute Entry for proceedings held before Honorable E. Richard Webber: Status Telephone Conference held on 6/23/2011. Status of Discovery discussed. Government requests continuance of evidentiary hearing. Petitioner does not object to request. Evidentiary Hearing continued to November 29, 2011 at 9:00 a.m. Order to issue. (Court Reporter:D. Kriegshauser.) (FTR Gold: No.) (CBL) (Entered: 06/23/2011) |
| 06/23/2011 | 151 | RESPONSE to Motion re 149 MOTION for Reconsideration re 147 Memorandum & Order,,, filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 06/23/2011) |
| 06/24/2011 | 152 | ORDER: IT IS HEREBY ORDERED that the United States Marshal Service shall transport Billie Jerome Allen, Inmate #26901-044, from the United States Penitentiary, 4700 Bureau Road South, Terre Haute, Indiana 47802, to the United States District Court in St. Louis, Missouri, in advance of and for the attendance at the Evidentiary Hearing scheduled for November 29, 2011, at 9:00 a.m. Evidentiary Hearing set for 11/29/2011 09:00 AM in Courtroom 17S before Honorable E. Richard Webber. Signed by Honorable E. Richard Webber on June 24, 2011. (MCB) (3 certified copies to US Marshals and 1 copy to Warden, USP Terre Houte this date.) (Entered: 06/24/2011) |
| 06/27/2011 | | ORDER RECEIPT: (see receipt) Docket No: 152. sent to Matthew Lawry this date Mon Jun 27 08:23:53 CDT 2011 (Berg, Melanie) (Entered: 06/27/2011) |
| 06/28/2011 | 153 | Docket Text ORDER: The Court has been advised that Petitioner Billie Jerome Allen was previously transported from Terre Haute, Indiana, to the Warren County Jail where he shall remain housed thru the conclusion of the Evidentiary Hearing set to begin on November 29, 2011, at 9:00 a.m. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 06/28/2011) |
| 06/28/2011 | 154 | MOTION for Extension of Time to File Response/Reply as to 151 Response to Motion *for Reconsideration* by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 06/28/2011) |
| 06/29/2011 | 155 | Docket Text ORDER: Motion for Extension of Time 154 is GRANTED. Reply relating to pending Motion for Reconsideration 149 shall be filed no later than July 5, 2011. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 06/29/2011) |
| 06/29/2011 | | ORDER RECEIPT: (see receipt) Docket No: 153. sent to non-electronic party this date Wed Jun 29 09:06:56 CDT 2011 (Berg, Melanie) (Entered: 06/29/2011) |
| 07/04/2011 | 156 | Consent MOTION to Continue evidentiary hearing by Petitioner Billie |

| | | Jerome Allen. (Carlyle, Elizabeth) (Entered: 07/04/2011) |
|---|---|---|
| 07/05/2011 | 157 | REPLY to Response to Motion re 149 MOTION for Reconsideration re 147 Memorandum & Order,,, filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 07/05/2011) |
| 07/11/2011 | 158 | Docket Text ORDER: Motion for Continuance 156 will be addressed in a Telephone Motion Hearing with the Court on July 13, 2011, at 11:00 a.m. The Court will initiate this call with participating counsel. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 07/11/2011) |
| 07/12/2011 | | ORDER RECEIPT: (see receipt) Docket No: 158. Mailed to parties not electronically notified Tue Jul 12 13:15:02 CDT 2011 (Shirley, Kelley) (Entered: 07/12/2011) |
| 07/13/2011 | 159 | Minute Entry for proceedings held before Honorable E. Richard Webber: Motion Hearing held on 7/13/2011 via telephone conference re 156 Consent MOTION to Continue evidentiary hearing filed by Billie Jerome Allen. Motion called and heard. Motion considered and withdrawn. (Court Reporter:Christine Simpson.) (FTR Gold: No.) (KJS) (Entered: 07/13/2011) |
| 07/27/2011 | 160 | CJA 30: Authorization to Pay Elizabeth Carlyle in Death Penalty Proceedings Voucher # 110707000002. Signed by Honorable E. Richard Webber on 7/11/11. (BRP) (Entered: 07/27/2011) |
| 07/27/2011 | 161 | CJA 30: Authorization to Pay Joseph M. Cleary in Death Penalty Proceedings Voucher # 110629000001. Signed by Honorable E. Richard Webber on 7/11/11. (BRP) (Entered: 07/27/2011) |
| 08/23/2011 | 162 | MOTION to Depose Witnesses, for Independent Examination, Disclosure of Witnesses and Sharing of Deposition Expenses by Respondent United States of America. (Costantin, Carrie) (Entered: 08/23/2011) |
| 08/24/2011 | 163 | MOTION for Discovery *In Camera Examination of Redacted Documents* by Respondent United States of America. (Attachments: # 1 Exhibit Redacted Pages)(Costantin, Carrie) (Entered: 08/24/2011) |
| 08/29/2011 | 165 | MEMORANDUM AND ORDER. IT IS HEREBY ORDERED that Movant's Motion for Reconsideration [ECF No. 149] is DENIED. IT IS FURTHER ORDERED that Movant's ground S, raised in his Supplement to Amended Motion under 28 U.S.C. § 2255 [ECF No. 98], is DENIED. 149 Signed by Honorable E. Richard Webber on 8/29/2011. (CBL) (Entered: 08/29/2011) |
| 08/29/2011 | | ORDER RECEIPT: (see receipt) Docket No: 165. Memorandum and Order sent to non-ecf Atty Lawry, Federal Community Defender Office, Philadelphia, PA. Mon Aug 29 12:06:39 CDT 2011 (Long, Carol) (Entered: 08/29/2011) |
| 08/30/2011 | 166 | MEMORANDUM in Opposition re 162 MOTION to Depose Witnesses, for Independent Examination, Disclosure of Witnesses and Sharing of Deposition Expenses *(Partial Opposition)* filed by Petitioner Billie Jerome Allen. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Carlyle, Elizabeth) (Entered: 08/30/2011) |
| | | |

| 08/30/2011 | 167 | MEMORANDUM in Opposition re 163 MOTION for Discovery *In Camera Examination of Redacted Documents* filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 08/30/2011) |
|---|---|---|
| 08/31/2011 | 169 | REPLY to Response to Motion re 163 MOTION for Discovery *In Camera Examination of Redacted Documents* filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 08/31/2011) |
| 09/01/2011 | 170 | REPLY to Response to Motion re 162 MOTION to Depose Witnesses, for Independent Examination, Disclosure of Witnesses and Sharing of Deposition Expenses filed by Respondent United States of America. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E)(Holtshouser, Steven) (Main Document 170 replaced on 9/2/2011) (BRP). (Entered: 09/01/2011) |
| 09/01/2011 | 171 | MOTION to Unseal Document by Respondent United States of America. (Holtshouser, Steven) (Entered: 09/01/2011) |
| 09/05/2011 | 172 | RESPONSE in Support of Motion re 171 MOTION to Unseal Document filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) Modified on 9/21/2011 (BABS). (Entered: 09/05/2011) |
| 09/08/2011 | 173 | NOTICE by Petitioner Billie Jerome Allen *Notice of Withdrawal of Attorney Appearance* (Wiseman, Michael) (Entered: 09/08/2011) |
| 09/13/2011 | 174 | ORDER - IT IS HEREBY ORDERED that Respondents Motion for In-Camera Examination of Redacted Documents [ECF No. 163 ] is GRANTED. The Court will conduct an in-camera review the redacted documents to determine whether they concern matters relevant to Movants claim of ineffective assistance of counsel at the penalty phase of his trial. Accordingly, IT IS HEREBY ORDERED that no later than September 22, 2011, Movant shall submit documents BA_3724, BA_3725, BA_3726, BA_3727, and BA_3730, in un-redacted form, to the Court for in-camera review. Signed by Honorable E. Richard Webber on 9/13/11. (KJS) (Entered: 09/13/2011) |
| 09/13/2011 |  | ORDER RECEIPT: (see receipt) Docket No: 174. Mailed to parties not electronically notified Tue Sep 13 09:26:58 CDT 2011 (Shirley, Kelley) (Entered: 09/13/2011) |
| 09/19/2011 | 175 | MOTION for Leave to Appear Pro Hac Vice Eric John Montroy (Filing fee not applicable - Federal Public Defender) by Petitioner Billie Jerome Allen. (CBL) (Entered: 09/19/2011) |
| 09/19/2011 | 176 | MOTION for Leave to Appear Pro Hac Vice James Henry Moreno (Filing fee Not applicable - Federal Public Defender) by Petitioner Billie Jerome Allen. (Note: Certificate of Good Standing not submitted, but has been ordered by attorney.) (CBL) (Entered: 09/19/2011) |
| 09/20/2011 | 177 | Docket Text ORDER: Motions for Leave to Appear Pro Hac Vice 175 and 176 are GRANTED. Eric John Montroy and James Henry Moreno shall be admitted pro hac vice for the purpose of representing Petitioner in this matter. Michael Wiseman shall be termed as counsel of record. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 09/20/2011) |
|  |  |  |

| 09/21/2011 | 178 | NOTICE Filing unredacted documents: by Petitioner Billie Jerome Allen re 174 Order on Motion for Discovery,, (Carlyle, Elizabeth) (Entered: 09/21/2011) |
| 09/21/2011 | 179 | ORDER re 171 MOTION to Unseal Document filed by United States of America. IT IS HEREBY ORDERED that Petitioner shall disclose any materials not previously disclosed relating to CJA Billing Records of Defense Counsel, Defense Counsel Staff and Expert Witnesses in the underlying criminal case, 4:07CR00141, to Governments counsel upon request. Other than for use at the EvidentiaryHearing in thismatter set to commence on November 29, 2011, at 9:00 a.m., any CJA Billing Records shall remain sealed from public access. Signed by Honorable E. Richard Webber on 9/21/2011. (CBL) (Entered: 09/21/2011) |
| 09/21/2011 | | ORDER RECEIPT: (see receipt) Docket No: 179. Order sent to non ECF parties. Wed Sep 21 16:04:17 CDT 2011 (Long, Carol) (Entered: 09/21/2011) |
| 09/22/2011 | 180 | NOTICE Stipulated Protective Order: by Respondent United States of America (Holtshouser, Steven) (Entered: 09/22/2011) |
| 09/22/2011 | 181 | ORDER. This matter comes before the Court on Respondent's Motion for In Camera Examination of Redacted Documents [ECF No. 163]. The Movant filed a Response [ECF No. 167] and the Respondent filed a Reply [ECF No. 169]. The Court granted Respondent's Motion for In Camera Examination [ECF No. 174]. The Court has conducted an in camera examination of documents BA_3724, BA_3725, BA_3726, BA_3727, and BA_3730. The Court concludes that at this stage of the proceedings in this case, none of these documents are entitled to privilege protection. Accordingly, IT IS HEREBY ORDERED that Movant is ordered to produce unredacted copies of BA_3724, BA_3725, BA_3726, BA_3727, and BA_3730 to Respondent within five days of this Order. (Response to Court due by 9/27/2011.) Signed by Honorable E. Richard Webber on 9/22/2011. (CBL) (Entered: 09/22/2011) |
| 09/22/2011 | | ORDER RECEIPT: (see receipt) Docket No: 181. Order sent to non-ecf parties this date. Thu Sep 22 17:03:44 CDT 2011 (Long, Carol) (Entered: 09/22/2011) |
| 09/22/2011 | 182 | PROTECTIVE ORDER - COMES NOW the parties to this Protective Order covering the raw testing materials generated by Dr. Daniel Martell and to be generated by Dr. Galit Aksenazi, as follow:....... (see order for full details). Signed by Honorable E. Richard Webber on 9/22/11. (KJS) (Entered: 09/23/2011) |
| 09/23/2011 | | ORDER RECEIPT: (see receipt) Docket No: 182. Mailed to parties not electronically notified Fri Sep 23 12:01:46 CDT 2011 (Shirley, Kelley) (Entered: 09/23/2011) |
| 10/03/2011 | 183 | ORDER: IT IS HEREBY ORDERED that the Clerk's Office shall provide Defendant United States of America with copies of the following sealed pleadings: Documents numbered 95, 96, 111, 112, 113, 114, 209, 210, 211, 221, 229, 230, 280, 294, 301, 302 and 321. The Court notes that document #321 consists of a transcript and four cassette tapes. A copy of the transcript will be provided by the Clerk's Office. If Defendant seeks to have copies of |

| | | |
|---|---|---|
| | | the four cassette tapes made, Defendant shall file a Motion to Produce with this Court. Signed by Honorable E. Richard Webber on October 3, 2011. (BRP) (Entered: 10/03/2011) |
| 10/03/2011 | | ORDER RECEIPT: (see receipt) Docket No: 183. Sent to non-electronic party this date. Mon Oct 3 09:18:58 CDT 2011 (Porter, Brittany) (Entered: 10/03/2011) |
| 10/03/2011 | 184 | NOTICE delivery: by Petitioner Billie Jerome Allen re 181 Order,,, (Carlyle, Elizabeth) (Entered: 10/03/2011) |
| 10/05/2011 | 185 | STIPULATION by Respondent United States of America. (Holtshouser, Steven) (Entered: 10/05/2011) |
| 10/05/2011 | 186 | ORDER APPROVING STIPULATION re: 185 . SO ORDERED. Signed by Honorable E. Richard Webber on 10/5/2011. (CBL) (Entered: 10/05/2011) |
| 10/06/2011 | | ORDER RECEIPT: (see receipt) Docket No: 186. Order sent to non-ecf party. Thu Oct 6 12:02:22 CDT 2011 (Long, Carol) (Entered: 10/06/2011) |
| 10/07/2011 | 187 | MOTION to Produce *cassette recordings* by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 10/07/2011) |
| 10/07/2011 | 188 | MEMORANDUM AND ORDER - IT IS HEREBY ORDERED that the United States Motion for Authorization to Conduct Depositions and Independent Examinations and to Require Identification of Hearing Witnesses and Sharing of Deposition Expenses [ECF No. 162 ] is GRANTED, in part, and DENIED, in part. Signed by Honorable E. Richard Webber on 10/7/11. (KJS) (Entered: 10/07/2011) |
| 10/07/2011 | | ORDER RECEIPT: (see receipt) Docket No: 188. Mailed to parties not electronically notified Fri Oct 7 15:01:10 CDT 2011 (Shirley, Kelley) (Entered: 10/07/2011) |
| 10/07/2011 | 189 | MOTION to Produce by Respondent United States of America. (Holtshouser, Steven) (Entered: 10/07/2011) |
| 10/11/2011 | 190 | Docket Text ORDER: Motions to Produce 187 and 189 are GRANTED. The Clerk's Office shall make two copies (one for each party in this action) of the four cassette tapes found in Document 321 of Cause No. 4:97CR00141 ERW. These tapes shall remain sealed and used only in connection with the proceedings before the Court. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 10/11/2011) |
| 10/13/2011 | | ***REMARK. A CD containing reproduction of all four cassette tapes was produced as ordered and supplied to counsel on this date (Petitioner by U.S. Mail / Respondent by In-Person Pickup from Clerk's Office.) (CBL) (Entered: 10/13/2011) |
| 10/18/2011 | 191 | Minute Entry for proceedings held before Honorable E. Richard Webber: Telephone Status Conference held on 10/18/2011. Proposed scheduling order will be filed. (Court Reporter:Debbie Kriegshauser.) (FTR Gold: No.) (KJS) (Entered: 10/18/2011) |
| | | |

| 10/20/2011 | 192 | Docket Text ORDER: Pursuant to the Telephone Status Conference held on October 18, 2011, and by agreement of all parties and this Court, Evidentiary Hearing in this matter is reset to June 4, 2012, at 9:00 a.m. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 10/20/2011) |
| 10/21/2011 | | ORDER RECEIPT: (see receipt) Docket No: 192. Mailed to parties not electronically notified Fri Oct 21 07:54:55 CDT 2011 (Shirley, Kelley) (Entered: 10/21/2011) |
| 10/21/2011 | 193 | SEALED MOTION by Respondent United States of America. (Holtshouser, Steven) Modified on 10/24/2011 (MCB). (Entered: 10/21/2011) |
| 10/21/2011 | 194 | MOTION for Reconsideration re 188 Order on Motion to Depose, by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 10/21/2011) |
| 10/24/2011 | 195 | Docket Text ORDER: Sealed Motion 193 is GRANTED. Per agreement of the parties, the Court shall accept a computer disc "Video Neuro Examination of Billie Allen" in disc form and said computer disc shall remain sealed by this Court. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 10/24/2011) |
| 10/25/2011 | | ORDER RECEIPT: (see receipt) Docket No: 195. sent to non-electronic party this date Tue Oct 25 10:44:31 CDT 2011 (Berg, Melanie) (Entered: 10/25/2011) |
| 10/26/2011 | 196 | SEALED DOCUMENT/ NOTICE RE:SEALED ENVELOPE CONTAINING ONE CD re 195 Docket Text Order, by Respondent United States of America; LOCATED IN SEALED ROOM . (MCB) (Entered: 10/27/2011) |
| 10/27/2011 | 197 | RESPONSE to Motion re 194 MOTION for Reconsideration re 188 Order on Motion to Depose, filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 10/27/2011) |
| 11/03/2011 | 199 | REPLY to Response to Motion re 194 MOTION for Reconsideration re 188 Order on Motion to Depose, filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 11/03/2011) |
| 11/10/2011 | 200 | NOTICE Deposition Schedule: by Petitioner Billie Jerome Allen (Carlyle, Elizabeth) (Entered: 11/10/2011) |
| 11/15/2011 | 201 | MEMORANDUM AND ORDER: IT IS HEREBY ORDERED that Movant Billie Allen's Motion for Reconsideration of Order Authorizing the Deposition of Movant or, in the Alternative, for Order Certifying Interlocutory Appeal [ECF No. 194 ] is DENIED. The Court will, however, enter a forthcoming separate Protective Order with respect to Movant's Depostion. Signed by Honorable E. Richard Webber on November 15, 2011. (BRP) (Entered: 11/15/2011) |
| 11/15/2011 | | ORDER RECEIPT: (see receipt) Docket No: 201. Sent to non-electronic party this date. Tue Nov 15 11:11:20 CST 2011 (Porter, Brittany) (Entered: 11/15/2011) |
| 11/15/2011 | 202 | PROTECTIVE ORDER: IT IS HEREBY ORDERED that the exclusive use |

| | | |
|---|---|---|
| | | of Movant's deposition and resultant deposition testimony is to be within Movant's instant § 2255 proceedings, and that their use in any other proceedings of any kind is prohibited. The United States, the State of Missouri, or any other law enforcement or prosecutorial department, agency, or entity, individual or corporate, is prohibited from using in any criminal proceeding any statement made by Movant during his deposition. This prohibition shall continue in effect after the conclusion of the Movant's instant § 2255 proceedings, and specifically shall continue in effect in the event that a federal resentencing hearing is ordered or that Movant is prosecuted under state law in Missouri for his actions relevant to instant proceedings. The Court may modify or vacate this Protective Order, and each party to these proceedings may request that the Court modify of vacate this Protective Order. Signed by Honorable E. Richard Webber on November 15, 2011. (BRP) (Entered: 11/15/2011) |
| 11/15/2011 | | ORDER RECEIPT: (see receipt) Docket No: 202. Sent to non-electronic party this date. Tue Nov 15 11:59:19 CST 2011 (Porter, Brittany) (Entered: 11/15/2011) |
| 11/17/2011 | 203 | CJA 30: Authorization to Pay Elizabeth U. Carlyle in Death Penalty Proceedings Voucher # 111007000001. Signed by Honorable E. Richard Webber on 10/18/11. (BRP) (Entered: 11/17/2011) |
| 12/05/2011 | 205 | MOTION to Produce *a Copy of Pretrial Services Report* by Respondent United States of America. (Holtshouser, Steven) (Entered: 12/05/2011) |
| 12/05/2011 | 206 | Docket Text ORDER: Motion to Produce 205 is GRANTED. Office of U.S. Pretrial Services may provide to counsel of record in this civil action a copy of the Pretrial Services Report prepared at the time of Billie Jerome Allen's arrest in 1997 in Cause No. 4:97CR00141 ERW. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 12/05/2011) |
| 12/06/2011 | | ORDER RECEIPT: (see receipt) Docket No: 206. Sent to non-electronic party this date. Tue Dec 6 08:43:43 CST 2011 (Porter, Brittany) (Entered: 12/06/2011) |
| 12/08/2011 | 207 | CJA 30: Authorization to Pay Joseph Cleary in Death Penalty Proceedings Voucher # 111118000001. Signed by Honorable E. Richard Webber on 11/29/2011. (BRP) (Entered: 12/08/2011) |
| 02/27/2012 | 208 | CJA 30: Authorization to Pay Elizabeth Carlyle in Death Penalty Proceedings Voucher # 120215000002. Signed by Honorable E. Richard Webber on 02/16/2012. (CBL) (Entered: 02/27/2012) |
| 03/21/2012 | 209 | MOTION for Leave to For an Order Requiring the United States Marshals Service to Transport Allen to EDMO for Deposition on 5-8-2012 by Respondent United States of America. (Holtshouser, Steven) (Entered: 03/21/2012) |
| 03/26/2012 | 210 | Docket Text ORDER: Motion for Court Order of Transportation 209 is DENIED, as moot. This matter has been addressed with the United States Marshals Service who agrees to transport Petitioner to the Courthouse for the May 8, 2012 Deposition that will take place in the Initial Appearance |

| | | Courtroom on the Second Floor of the U.S. Courthouse in St. Louis, Missouri. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 03/26/2012) |
|---|---|---|
| 03/27/2012 | | ORDER RECEIPT: (see receipt) Docket No: 210. Docket Text Order sent to non-electronic party this date. Tue Mar 27 08:56:29 CDT 2012 (Porter, Brittany) (Entered: 03/27/2012) |
| 04/25/2012 | 215 | Minute Entry for proceedings held before Honorable E. Richard Webber: Status Conference held on 4/25/2012. Counsel appear by phone. The petitioner is not present. The parties address a scheduling conflict with AUSA Carrie Costantin. This Court confirms that this case will proceed as scheduled on June 4, 2012. The parties also address a need for Mr. Allen's former counsel, Mr. Simon, to transcribe notes. The parties are to file motions requesting Mr. Simon be ordered to transcribe his notes and compensation for Mr. Simon. Order to issue. (Court Reporter:S. Moran.) (FTR Gold: No.) (BRP) (Entered: 04/25/2012) |
| 04/25/2012 | 216 | MEMORANDUM. This matter came before the Court today at the request of the parties. The Court held a telephone status conference, during which counsel for all parties was heard on matters of scheduling and discovery. The Court then indicated the evidentiary hearing ordered in this matter will go forward as scheduled on June 4, 2012. The Court also directed that the Court would promptly consider any motions addressing the transcription of attorney John Simon's notes, and the compensation to be paid to him under the Criminal Justice Act. Signed by Honorable E. Richard Webber on 04/25/2012. (CBL) (Entered: 04/25/2012) |
| 04/25/2012 | 217 | MOTION to Compel *Defense Counsel John Simon to Transcribe his Notes* by Respondent United States of America. (Holtshouser, Steven) (Entered: 04/25/2012) |
| 04/27/2012 | 218 | MOTION for Leave to Appear Pro Hac Vice Timothy Patrick Kane by Petitioner Billie Jerome Allen. (no fee - Federal Community Defender) (Attachments: # 1 Envelope)(CBL) (Entered: 04/27/2012) |
| 04/28/2012 | 219 | RESPONSE to Motion re 217 MOTION to Compel *Defense Counsel John Simon to Transcribe his Notes* filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 04/28/2012) |
| 04/30/2012 | 220 | Docket Text ORDER: Motion for Leave to Appear Pro Hac Vice 218 is GRANTED. Timothy Patrick Kane shall be admitted pro hac vice to represent Petitioner in this matter. The Court notes that additional CJA funds will not be set aside by this Court outside of the current amount previously approved as counsel fees for Petitioner's representation. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 04/30/2012) |
| 04/30/2012 | 221 | ORDER. This matter comes before the Court on Respondent the United States of America's Motion to Compel Attorney John Simon to Transcribe His Notes. [ECF No. 217 ]. The United States' Motion is GRANTED. The Court hereby orders Mr. Simon to transcribe the pages of his notes listed in the United States Motion. The Court orders Mr. Simon to transcribe the identified pages of his notes in full and without limitation. Mr. Simon shall |

| | | |
|---|---|---|
| | | complete this transcription no later than May 15, 2012. The Court will compensate Mr. Simon for time spent completing this transcription. Upon completion of the ordered transcription, Mr. Simon shall mail a copy of the transcribed notes to counsel for each party, as well as to the Court. Response to Court due by 5/15/2012. Signed by Honorable E. Richard Webber on 04/30/2012. (CBL) (Entered: 04/30/2012) |
| 04/30/2012 | | ORDER RECEIPT: (see receipt) Docket No: 221. Order sent to non-electronic parties and Attorney for John Simon this date . Mon Apr 30 12:47:19 CDT 2012 (Long, Carol) (Entered: 04/30/2012) |
| 05/01/2012 | | ORDER RECEIPT: (see receipt) Docket No: 220. Mailed to parties not electronically notified Tue May 1 09:09:13 CDT 2012 (Shirley, Kelley) (Entered: 05/01/2012) |
| 05/02/2012 | 222 | MOTION for Extension of: Agreed Upon Motion To Adjust Pre-Hearing Disclosure Deadlines by Petitioner Billie Jerome Allen. (Moreno, James) (Entered: 05/02/2012) |
| 05/02/2012 | 223 | Docket Text ORDER: Motion for Extension of Pre-Hearing Disclosure Deadlines 222 is GRANTED. Parties shall exchange Witness Lists and Exhibit Lists no later than May 11, 2012. Parties shall submit Witness Lists and Exhibit Lists to the Court no later than May 18, 2012. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 05/02/2012) |
| 05/03/2012 | | ORDER RECEIPT: (see receipt) Docket No: 223. Mailed to parties not electronically notified Thu May 3 08:21:47 CDT 2012 (Shirley, Kelley) (Entered: 05/03/2012) |
| 05/17/2012 | 224 | MOTION for Disclosure */Copy of the Tape-Recordings of Dr. Yutzy's Examination of Billie Allen on Febraury 16, 1998* by Respondent United States of America. (Holtshouser, Steven) (Entered: 05/17/2012) |
| 05/18/2012 | 225 | Docket Text ORDER: Motion for Disclosure 224 is DENIED, as moot. A CD containing reproduction of Dr. Yutzy's examination was produced as ordered by this Court to counsel for all parties on October 13, 2011. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 05/18/2012) |
| 05/18/2012 | 226 | Exhibit List *Joint Exhibit List* by Respondent United States of America. (Holtshouser, Steven) (Entered: 05/18/2012) |
| 05/18/2012 | 227 | WITNESS LIST by Respondent United States of America. (Holtshouser, Steven) (Entered: 05/18/2012) |
| 05/18/2012 | 228 | Exhibit List *Corrected Joint Exhibit List* by Respondent United States of America. (Holtshouser, Steven) (Entered: 05/18/2012) |
| 05/18/2012 | 229 | WITNESS LIST by Petitioner Billie Jerome Allen. (Montroy, Eric) (Entered: 05/18/2012) |
| 05/18/2012 | 230 | Petitioner's Unopposed Motion for Order for Issuance of Subpoenas: by Petitioner Billie Jerome Allen (Attachments: # 1 Text of Proposed Order) (Montroy, Eric) Modified on 5/21/2012 (MCB). (Entered: 05/18/2012) |
| | | |

| 05/21/2012 | 231 | ORDER granting 230 Motion for Issuance of Subpoenas. Signed by Honorable E. Richard Webber on May 21, 2012. (BRP) (Entered: 05/21/2012) |
| --- | --- | --- |
| 05/21/2012 | | ORDER RECEIPT: (see receipt) Docket No: 230. Order set to non-electronic counsel this date. Mon May 21 11:12:21 CDT 2012 (Porter, Brittany) (Entered: 05/21/2012) |
| 05/22/2012 | | ORDER RECEIPT: (see receipt) Docket No: 231. Sent to non-electronic counsel this date. Tue May 22 09:51:32 CDT 2012 (Porter, Brittany) (Entered: 05/22/2012) |
| 05/29/2012 | 235 | Docket Text ORDER: A Pre-Hearing Telephone Conference will be held on May 31, 2012, at 10:00 a.m. Participating counsel shall contact chambers prior to the hearing date to provide their contact information for the conference. The Court will initiate the telephone conference. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 05/29/2012) |
| 05/30/2012 | | ORDER RECEIPT: (see receipt) Docket No: 235. Mailed to parties not electronically notified Wed May 30 10:49:28 CDT 2012 (Shirley, Kelley) (Entered: 05/30/2012) |
| 05/31/2012 | 236 | Minute Entry for proceedings held before Honorable E. Richard Webber: Pre-Hearing Telephone Conference held on 5/31/2012. (Court Reporter:Debbie Kriegshauser.) (FTR Gold: No.) (KJS) (Entered: 05/31/2012) |
| 05/31/2012 | 237 | MOTION to Unseal Document 196 Sealed Document filed by United States of America by Petitioner Billie Jerome Allen. (Attachments: # 1 Exhibit 1 Extracts from Yutzy deposition, # 2 Exhibit 2 Extracts from Allen deposition, # 3 Exhibit 3 Extracts from Askenazi deposition)(Carlyle, Elizabeth) (Entered: 05/31/2012) |
| 06/01/2012 | 238 | RESPONSE to Motion re 237 MOTION to Unseal Document 196 Sealed Document filed by United States of America filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 06/01/2012) |
| 06/01/2012 | 239 | Motion fort Leave to File Amended Joint Exhibit List by Respondent United States of America. (Attachments: # 1 Exhibit List)(Holtshouser, Steven) Modified on 6/4/2012 (BABS). (Entered: 06/01/2012) |
| 06/01/2012 | 240 | MEMORANDUM AND ORDER. (see order for details) IT IS HEREBY ORDERED that Movant's Motion 237 is GRANTED in part, and DENIED in part. Movant's request that the recordings of Dr. Askenazi's neuropsychological evaluation of Movant be released for viewing is DENIED. Movant's request that the recordings be transcribed for later review by the Court and counsel is GRANTED. IT IS FURTHER ORDERED that the recordings of Dr. Askenazi's evaluation of Movant be transcribed for later review. If the transcription is not expected to be available prior to trial in the normal due course, the Government can expedite the transcription request. Movant's request that the record be kept open for evidence from the recordings and any additional testimony or evidence that may be needed after review will be taken under advisement. Signed by Honorable E. Richard Webber on 06/01/2012. (Pursuant to direction of chambers - sealed doc. #196 |

| | | (containing one cd) released to AUSA Steve Holtshauser on this date for transcription. Upon full transcription, the original cd and transcript shall be sealed again by this Court until further order. )(CBL) (Entered: 06/01/2012) |
|---|---|---|
| 06/01/2012 | 241 | Exhibit Receipt by Respondent United States of America for Document #196 (one compact disc).(CBL) (Entered: 06/01/2012) |
| 06/01/2012 | 243 | SUBPOENA to Testify Returned Executed as to Johnnie Grant. (CBL) (Entered: 06/04/2012) |
| 06/01/2012 | 244 | SUBPOENA to Testify Returned Executed as to Billy Wayne Allen. (CBL) (Entered: 06/04/2012) |
| 06/01/2012 | 245 | SUBPOENA to Testify Returned Executed as to Samuel Moore. (CBL) (Entered: 06/04/2012) |
| 06/01/2012 | 246 | SUBPOENA to Testify Returned Executed as to Cory Roy. (CBL) (Entered: 06/04/2012) |
| 06/01/2012 | 247 | SUBPOENA to Testify Returned Executed as to Andre Armstrong. (CBL) (Entered: 06/04/2012) |
| 06/01/2012 | 248 | SUBPOENA to Testify Returned Executed as to Darletta Tabb. (CBL) (Entered: 06/04/2012) |
| 06/04/2012 | 242 | Docket Text ORDER: Motion for Leave to File Amended Joint Exhibit List 239 is GRANTED. Amended Joint Exhibit List is accepted for filing by this Court. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 06/04/2012) |
| 06/04/2012 | 249 | Minute Entry for proceedings held before Honorable E. Richard Webber: Evidentiary Hearing held on 6/4/2012. Parties present for Evidentiary Hearing (Day One). Opening Statements made by Petitioner and Respondent. Testimony heard. Hearing to continue on Tuesday, June 5, 2012 at 8:30 a.m. (Court Reporter:D. Kriegshauser.) (FTR Gold: No.) (MCB) (Entered: 06/04/2012) |
| 06/04/2012 | 250 | Amended Exhibit List by Respondent United States of America. (KJS) (Entered: 06/05/2012) |
| 06/05/2012 | | ORDER RECEIPT: (see receipt) Docket No: 242. Mailed to parties not electronically notified Tue Jun 5 07:50:52 CDT 2012 (Shirley, Kelley) (Entered: 06/05/2012) |
| 06/05/2012 | 251 | Minute Entry for proceedings held before Honorable E. Richard Webber: Evidentiary Hearing (Day Two) held on 6/5/2012. Testimony continues. Hearing to continue on Wednesday, June 6, 2012 at 9:00 a.m. (Court Reporter:D. Kriegshauser.) (FTR Gold: No.) (MCB) (Entered: 06/06/2012) |
| 06/06/2012 | 252 | Minute Entry for proceedings held before Honorable E. Richard Webber: Evidentiary Hearing (Day Three) held on 6/6/2012. Testimony continues. Hearing to continue on Thursday, June 7, 2012 at 9:00 a.m. (Court Reporter:D. Kriegshauser.) (FTR Gold: No.) (MCB) (Entered: 06/07/2012) |
| 06/06/2012 | 253 | SUBPOENA Returned Executed as to Tracy Eaton. (KJS) (Entered: |

| | | |
|---|---|---|
| | | 06/07/2012) |
| 06/07/2012 | 254 | Minute Entry for proceedings held before Honorable E. Richard Webber: Evidentiary Hearing (Day Fourt) held on 6/7/2012. Testimony continues. Hearing to continue on Friday, June 8, 2012 at 8:30 a.m. (Court Reporter:D. Kriegshauser.) (FTR Gold: No.) (MCB) (Entered: 06/07/2012) |
| 06/07/2012 | 255 | SUBPOENA Returned Executed as to Claude McLemore. (BRP) (Entered: 06/08/2012) |
| 06/08/2012 | 256 | Minute Entry for proceedings held before Honorable E. Richard Webber: Evidentiary Hearing (Day Five) held on 6/8/2012. Testimony continues. Hearing to continue on Monday, June 11, 2012, at 8:30 a.m. (Court Reporter:D. Krieghauser.) (FTR Gold: No.) (MCB) (Entered: 06/08/2012) |
| 06/11/2012 | 257 | Minute Entry for proceedings held before Honorable E. Richard Webber: Evidentiary Hearing (Day Six) held on 6/11/2012. Testimony continues. Hearing to continue on Tuesday, June 12, 2012 at 8:30 a.m. in Courtroom 17S before Honorable E. Richard Webber. (Court Reporter:S. Moran.) (FTR Gold: No.) (CBL) (Entered: 06/11/2012) |
| 06/11/2012 | 258 | STIPULATION *As to testimony of Connie Supranowich* by Petitioner Billie Jerome Allen, Respondent United States of America. (Attachments: # 1 List of Exhibits)(Carlyle, Elizabeth) (Entered: 06/11/2012) |
| 06/11/2012 | 261 | CLERK'S Exhibit List as to Evidentiary Hearing held June 4, 2012 through June 11, 2012. (CBL) (Entered: 06/14/2012) |
| 06/11/2012 | 262 | CLERK'S Witness List as to Evidentiary Hearing held June 4, 2012 through June 11, 2012. (CBL) (Entered: 06/14/2012) |
| 06/12/2012 | 259 | MOTION for Relief Remain At St. Charles Co. Jail by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 06/12/2012) |
| 06/13/2012 | 260 | RESPONSE to Motion re 259 MOTION for Relief Remain At St. Charles Co. Jail filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 06/13/2012) |
| 06/18/2012 | 263 | Docket Text ORDER: Motion for Relief 259 is DENIED, as moot. Petitioner has been transported to the Bureau of Prisons in Terre Haute, Indiana, and shall remain housed at that facility until further Order of this Court. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 06/18/2012) |
| 06/19/2012 | | ORDER RECEIPT: (see receipt) Docket No: 263. Order sent to non-electronic parties this date. Tue Jun 19 07:44:52 CDT 2012 (Long, Carol) (Entered: 06/19/2012) |
| 06/20/2012 | 264 | Exhibit Return Receipt by Clerk's Office and Respondent United States of America. Exhibit #196 (one compact disc) returned to Clerk's Office and re-filed under seal. Associated transcript (one original and one copy) to be filed under seal with and as part of Exhibit #196. (CBL) (Entered: 06/20/2012) |
| 06/26/2012 | 265 | Docket Text ORDER: Evidentiary Hearing in this matter will continue as follows: Testimony of Dr. David Randall shall be held on October 17-19, |

| | | |
|---|---|---|
| | | 2012, beginning at 8:30 a.m. each day. Testimony of remaining witnesses will commence on November 28, 2012, at 8:30 a.m. and continue through December 11, 2012, if necessary. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 06/26/2012) |
| 06/27/2012 | | ORDER RECEIPT: (see receipt) Docket No: 265. Mailed to parties not electronically notified Wed Jun 27 07:45:37 CDT 2012 (Shirley, Kelley) (Entered: 06/27/2012) |
| 06/27/2012 | 266 | SUBPOENA Returned Executed as to Claude McLemore. (BRP) (Entered: 06/28/2012) |
| 06/27/2012 | 267 | SUBPOENA Returned Executed as to Christpher Wertz, MD. (BRP) (Entered: 06/28/2012) |
| 06/27/2012 | 268 | SUBPOENA Returned Unexecuted as to Cathy Toliver. (BRP) (Entered: 06/28/2012) |
| 06/27/2012 | 269 | SUBPOENA Returned Unexecuted as to Brandy Toliver. (BRP) (Entered: 06/28/2012) |
| 06/27/2012 | 270 | SUBPOENA Returned Unexecuted as to Shirley Grant. (BRP) (Entered: 06/28/2012) |
| 07/11/2012 | 271 | TRANSCRIPT ORDER REQUEST by Billie Jerome Allen for proceedings of 2255 Hearing for proceedings held on 6/4/2012 to 6/11/2012 before Judge E. Richard Webber.. (Kane, Timothy) (Entered: 07/11/2012) |
| 07/11/2012 | 272 | CJA 30: Authorization to Pay Elizabeth U. Carlyle in Death Penalty Proceedings Voucher # 120613000002. Signed by Honorable E. Richard Webber on June 19, 2012. (MCB) (Entered: 07/11/2012) |
| 07/12/2012 | | ***REMARK I emailed Debbie Kriegshauser and Susan Moran #271 transcript request this date. (MCB) (Entered: 07/12/2012) |
| 07/12/2012 | 273 | MOTION to Clarify *Billing of Transcript of Dr. Askenazi Examination* by Respondent United States of America. (Attachments: # 1 Exhibit Invoice) (Holtshouser, Steven) (Entered: 07/12/2012) |
| 07/13/2012 | 274 | Docket Text ORDER: This matter comes before the Court on Government's Motion to Clarify Billing of Transcript 273 . Petitioner Billie Jerome Allen shall be responsible for the transcription costs of Dr. Askenazi's examination of Petitioner. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 07/13/2012) |
| 07/16/2012 | | ORDER RECEIPT: (see receipt) Docket No: 274. Sent to non-electronic counsel this date Mon Jul 16 08:20:54 CDT 2012 (Porter, Brittany) (Entered: 07/16/2012) |
| 08/30/2012 | 275 | CJA 30: Authorization to Pay Joseph M. Cleary in Death Penalty Proceedings Voucher # 120713000002. Signed by District Judge E. Richard Webber on 8/27/2012. (BRP) (Entered: 08/30/2012) |
| 08/30/2012 | 276 | CJA 30: Authorization to Pay Elizabeth Carlyle in Death Penalty Proceedings Voucher # 120713000001. Signed by District Judge E. Richard Webber on |

| | | 8/27/2012. (BRP) (Entered: 08/30/2012) |
|---|---|---|
| 09/13/2012 | 277 | TRANSCRIPT proceedings of EVIDENTIARY HEARING held on June 11, 2012 before Judge E. RICHARD WEBBER. Court Reporter/Transcriber SUSAN R. MORAN, Telephone number (314) 244-7983. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/4/2012. Redacted Transcript Deadline set for 10/15/2012. Release of Transcript Restriction set for 12/12/2012. (BRP) (Entered: 09/13/2012) |
| 09/17/2012 | 278 | TRANSCRIPT ORDER REQUEST by United States of America for proceedings of Evidentiary Hearing for proceedings held on June 11, 2012 court reporter Sue Moran before Judge E. Richard Webber.. (Costantin, Carrie) (Entered: 09/17/2012) |
| 09/18/2012 | | ***REMARK. Transcript request 278 forwarded to Court Reporter Susan R. Moran this date. (CBL) (Entered: 09/18/2012) |
| 09/26/2012 | 279 | MOTION for Relief Motion to Transport by Petitioner Billie Jerome Allen. (Attachments: # 1 Text of Proposed Order)(Cleary, Joseph) (Entered: 09/26/2012) |
| 09/27/2012 | 280 | ORDER OF TRANSPORTAION. (see order for details) IT IS HEREBY ORDERED that the United States Marshal Service shall transport Billie Jerome Allen, #26901-044, from the United States Penitentiary, 4700 Bureau Road South, Terre Haute, Indiana 47802, to the United States District Court in St. Louis, Missouri, in advance of and for the attendance at the Evidentiary Hearing scheduled on the dates set forth above. Billie Jerome Allen shall be housed during this time at a facility to be determined by the U.S. Marshals Service. 279 Signed by District Judge E. Richard Webber on 09/27/2012. (3 certified copies to USM)(CBL) (Entered: 09/27/2012) |
| 09/28/2012 | | ORDER RECEIPT: (see receipt) Docket No: 280. Sent to non-electronic party this date. Fri Sep 28 09:22:45 CDT 2012 (Porter, Brittany) (Entered: 09/28/2012) |
| 10/12/2012 | 281 | MOTION to Withdraw *as counsel by Joseph M. Cleary* by Petitioner Billie Jerome Allen. (Attachments: # 1 Text of Proposed Order)(Cleary, Joseph) (Entered: 10/12/2012) |
| 10/15/2012 | 282 | Docket Text ORDER: Motion to Withdraw 281 is GRANTED. Joseph M. Cleary shall be termed as counsel of record for Petitioner in this matter. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 10/15/2012) |
| 10/16/2012 | | ORDER RECEIPT: (see receipt) Docket No: 282. Sent to non-electronic parties this date. Tue Oct 16 08:58:26 CDT 2012 (Porter, Brittany) (Entered: 10/16/2012) |
| 10/17/2012 | 283 | Minute Entry for proceedings held before District Judge E. Richard Webber: Continuance of June 2012 Evidentiary Hearing held on 10/17/2012 (Day 7). Petitioner's evidence resumed but not concluded. Proceedings to continue for |

| | | 10/18/2012 09:00 AM in Courtroom 10S before District Judge E. Richard Webber. (Court Reporter:S. Moran.) (FTR Gold: No.) (CBL) (Entered: 10/18/2012) |
|---|---|---|
| 10/18/2012 | 284 | Minute Entry for proceedings held before District Judge E. Richard Webber: Continuance of June 2012 Evidentiary Hearing held on 10/18/2012 (Day 8). Petitioner's evidence resumed but not concluded. Proceedings to continue November 28, 2012 in Courtroom 10S before District Judge E. Richard Webber. Time of hearing to be set by separate order. (CBL) (Entered: 10/19/2012) |
| 10/18/2012 | 285 | CLERK'S WITNESS LIST as to Continuance of June 2012 Evidentiary Hearing held on 10/17/2012 and 10/18/2012 (Days 7 and 8). (CBL) (Entered: 10/19/2012) |
| 10/18/2012 | 286 | CLERK'S Exhibit List as to Continuance of June 2012 Evidentiary Hearing held on 10/17/2012 and 10/18/2012 (Days 7 and 8). (CBL) (Entered: 10/19/2012) |
| 11/09/2012 | 287 | CJA 30: Authorization to Pay Elizabeth Unger Carlyle in Death Penalty Proceedings Voucher # 121101000008 (Interim # 18). Signed by District Judge E. Richard Webber on 11/01/2012. (CBL) (Entered: 11/13/2012) |
| 11/09/2012 | 288 | CJA 30: Authorization to Pay Joseph M. Cleary in Death Penalty Proceedings Voucher # 121101000007 (Final). Signed by District Judge E. Richard Webber on 11/01/2012. (CBL) (Entered: 11/13/2012) |
| 11/21/2012 | 289 | MOTION for Issuance of Order Authorizing Payment for Witness Travel by Petitioner Billie Jerome Allen. (Attachments: # 1 Text of Proposed Order) (Montroy, Eric) (Entered: 11/21/2012) |
| 11/21/2012 | 290 | Exhibit List *Parties' Second Amended Joint Exhibit List* by Respondent United States of America. (Holtshouser, Steven) (Entered: 11/21/2012) |
| 11/26/2012 | 291 | ORDER AUTHORIZING PAYMENT FOR WITNESS TRAVEL. IT IS HEREBY ORDERED that the United States Marshals Service is authorized and directed to arrange and pay for the travel of witness Monette Petty to testify at the Evidentiary Hearing set before this Court. The costs and fees incurred shall be paid in the same manner in which similar costs and fees are paid for Goverment witnesses. 289 Signed by District Judge E. Richard Webber on 11/26/2012. (3 certified copies to USM.) (CBL) (Entered: 11/26/2012) |
| 11/28/2012 | 292 | STIPULATION CONCERNING EXHIBITS 630E, 637, 638A AND 638B by Petitioner Billie Jerome Allen, Respondent United States of America. (CBL) (Entered: 11/28/2012) |
| 11/28/2012 | 293 | Minute Entry for proceedings held before District Judge E. Richard Webber: Evidentiary Hearing held on 11/28/2012. Testimony given. Proceedings to continue on 11/29/2012 08:30 AM in Courtroom 10S before District Judge E. Richard Webber. (Court Reporter:S. Moran.) (FTR Gold: No.) (CBL) (Entered: 11/29/2012) |
| 11/29/2012 | | ORDER RECEIPT: (see receipt) Docket No: 291. copy mailed to counsel not |

|  |  | electronically notified Thu Nov 29 09:43:41 CST 2012 (Spurgeon, Katherine) (Entered: 11/29/2012) |
|---|---|---|
| 11/29/2012 | 294 | Minute Entry for proceedings held before District Judge E. Richard Webber: Evidentiary Hearing held on 11/29/2012. Testimony given. Proceedings to continue tomorrow at 8:30 a.m. (Court Reporter:S. Moran.) (FTR Gold: No.) (MCB) (Entered: 11/29/2012) |
| 11/30/2012 | 295 | Minute Entry for proceedings held before District Judge E. Richard Webber: Evidentiary Hearing held on 11/30/2012. Testimony given. Proceedings to continue on Monday, 12/3/2012 at 08:30 AM in Courtroom 10S before District Judge E. Richard Webber. (Court Reporter:S. Moran.) (FTR Gold: No.) (CBL) (Entered: 12/03/2012) |
| 11/30/2012 | 296 | CLERK'S Exhibit List as to Continuance of June 2012 Evidentiary Hearing held on November 28 - November 30, 2012. (CBL) (Main Document 296 replaced on 12/5/2012) (RAK). Modified on 12/5/2012 (RAK). List replaced with added recieved dates. (Entered: 12/03/2012) |
| 11/30/2012 | 297 | CLERK'S Witness List as to Continuance of June 2012 Evidentiary Hearing held on November 28 - November 30, 2012. (CBL) (Entered: 12/03/2012) |
| 12/03/2012 | 298 | Minute Entry for proceedings held before District Judge E. Richard Webber: Evidentiary Hearing held on 12/3/2012; plaintiff's evidence resumed but not concluded; Proceedings to resume on 12/4/2012 at 08:30 AM in Courtroom 10S before District Judge E. Richard Webber. (Court Reporter:Sue Moran.) (FTR Gold: No.) (KXS) (Entered: 12/04/2012) |
| 12/04/2012 | 299 | Minute Entry for proceedings held before District Judge E. Richard Webber: Evidentiary Hearing held on 12/4/2012. Petitioner's evidence is resumed, but not concluded. Evidentiary Hearing to continue on 12/5/2012 at 08:30 AM in Courtroom 10S before District Judge E. Richard Webber. (CBL) (Entered: 12/05/2012) |
| 12/05/2012 | 300 | STIPULATION REGARDING DARLETTA TABB by Petitioner Billie Jerome Allen, Respondent United States of America. (CBL) (Entered: 12/06/2012) |
| 12/05/2012 | 301 | STIPULATION REGARDING DR. COLIN GORDON by Petitioner Billie Jerome Allen, Respondent United States of America. (CBL) (Entered: 12/06/2012) |
| 12/05/2012 | 302 | STIPULATION REGARDING TYRONE JONES by Petitioner Billie Jerome Allen, Respondent United States of America. (CBL) (Entered: 12/06/2012) |
| 12/05/2012 | 303 | STIPULATION REGARDING SHIRLENE GRANT by Petitioner Billie Jerome Allen, Respondent United States of America. (CBL) (Entered: 12/06/2012) |
| 12/05/2012 | 304 | STIPULATION REGARDING JOYCE EATON by Petitioner Billie Jerome Allen, Respondent United States of America. (CBL) (Entered: 12/06/2012) |
| 12/05/2012 | 305 | STIPULATION REGARDING RAYMOND PETTY by Petitioner Billie Jerome Allen, Respondent United States of America. (CBL) (Entered: |

| | | |
|---|---|---|
| | | 12/06/2012) |
| 12/05/2012 | 306 | STIPULATION REGARDING TESTIMONY OF BILLIE JEROME ALLEN by Petitioner Billie Jerome Allen, Respondent United States of America. (CBL) (Entered: 12/06/2012) |
| 12/05/2012 | 307 | Minute Entry for proceedings held before District Judge E. Richard Webber: Evidentiary Hearing held on 12/5/2012. Petitioner's evidence resumed but not concluded. Stipulations re: declarations/testimony entered to the record. Proceedings to continue 12/6/2012 at 08:30 AM in Courtroom 10S before District Judge E. Richard Webber. (Court Reporter:S. Moran.) (FTR Gold: No.) (CBL) (Entered: 12/06/2012) |
| 12/06/2012 | 308 | Minute Entry for proceedings held before District Judge E. Richard Webber: Evidentiary Hearing held on 12/6/2012. Petitioner's evidence resumed and concluded. Proceedings to continue on 12/7/2012 at 08:30 AM in Courtroom 10S before District Judge E. Richard Webber. (Court Reporter:D. Kriegshauser.) (FTR Gold: No.) (CBL) (Entered: 12/06/2012) |
| 12/07/2012 | 309 | Minute Entry for proceedings held before District Judge E. Richard Webber: Evidentiary Hearing held on 12/7/2012. Defendant's evidence commenced but not concluded. Proceedings to continue 12/10/12 at 8:30 a.m. Evidentiary Hearing set for 12/10/2012 08:30 AM in Courtroom 10S before District Judge E. Richard Webber. (Court Reporter:D. Kriegshauser.) (FTR Gold: No.) (MCB) (Entered: 12/07/2012) |
| 12/10/2012 | 310 | SEALED DOCUMENT; Stipulation regarding Corey Allen; . (DJO) (Entered: 12/10/2012) |
| 12/10/2012 | 312 | Minute Entry for proceedings held before District Judge E. Richard Webber: Evidentiary Hearing held on 12/10/2012. Government's evidence resume and concluded. Evidence is closed. Order on post hearing briefs to issue. (Court Reporter:D. Kriegshauser.) (FTR Gold: No.) (CBL) (Entered: 12/12/2012) |
| 12/10/2012 | 313 | CLERK'S WITNESS LIST as to Continuation of Evidentiary Hearing held December 3 - 10, 2012. (CBL) (Entered: 12/12/2012) |
| 12/10/2012 | 314 | CLERK'S EXHIBIT LIST as to Continuation of Evidentiary Hearing held December 3 - 10, 2012. (CBL) (Entered: 12/12/2012) |
| 12/11/2012 | 311 | ORDER. (see order for details) IT IS HEREBY ORDERED that no later than January 2, 2013, the parties shall notify the Court of the accuracy of the Courts exhibit list(s) as set forth in this Order. Signed by District Judge E. Richard Webber on 12/11/2012. (Attachments: # 1 Parties' 1st Amended Joint Exhibit List, # 2 Parties' 2nd Amended Joint Exhibit List)(CBL) (Entered: 12/11/2012) |
| 12/12/2012 | | ORDER RECEIPT: (see receipt) Docket No: 311. Sent to non-electronic party this date. Wed Dec 12 08:17:44 CST 2012 (Porter, Brittany) (Entered: 12/12/2012) |
| 12/21/2012 | 315 | Exhibit List by Respondent United States of America. (Holtshouser, Steven) (Entered: 12/21/2012) |
| | | |

| 01/04/2013 | 316 | Exhibit List *Transfer of Exhibits To Court* by Respondent United States of America. (Holtshouser, Steven) (Entered: 01/04/2013) |
| 01/07/2013 | 317 | PRO SE MOTION for Withdrawal of Counsel by Petitioner Billie Jerome Allen. (CBL) (Entered: 01/08/2013) |
| 01/09/2013 | 318 | RESPONSE to Motion re 317 PRO SE MOTION Withdrawal of Counsel filed by Respondent United States of America. (Holtshouser, Steven) (Entered: 01/09/2013) |
| 01/14/2013 | 319 | Docket Text ORDER: Petitioner's Counsel shall file a Response to Pro Se Motion for Withdrawal of Counsel 317 no later than January 24, 2013. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 01/14/2013) |
| 01/14/2013 | 320 | RESPONSE to Motion re 317 PRO SE MOTION Withdrawal of Counsel *Response of petitioner's counsel* filed by Petitioner Billie Jerome Allen. (Carlyle, Elizabeth) (Entered: 01/14/2013) |
| 01/15/2013 |  | ORDER RECEIPT: (see receipt) Docket No: 319. sent to non-electronic party this date Tue Jan 15 08:23:00 CST 2013 (Berg, Melanie) (Entered: 01/15/2013) |
| 01/16/2013 | 321 | ORDER SETTING TELEPHONE CONFERENCE. (see order for details) This matter comes before the Court on Pro Se Motion for Withdrawal of Counsel [ECF No. 317 ]. A telephone conference on this pending motion will be held on January 29, 2013, at 1:30 p.m. and the participation of Billie Jerome Allen, Inmate #26901-044, is necessary for this conference. The Court will initiate this conference with Mr. Allen and Petitioner's counsel of record, only. IT IS FURTHER ORDERED that Petitioners counsel shall notify chambers prior to the Hearing date of the name(s) and contact number(s) of participating counsel for this Hearing. Participation of attorney Elizabeth Carlyle is required. Signed by District Judge E. Richard Webber on 01/16/2013. (CBL) (Entered: 01/16/2013) |
| 01/16/2013 |  | ORDER RECEIPT: (see receipt) Docket No: 321. Order sent to non-electronic parties this date. Wed Jan 16 16:12:13 CST 2013 (Long, Carol) (Entered: 01/16/2013) |
| 01/29/2013 | 322 | Docket Text ORDER: Pursuant to the Ex Parte Hearing held on this date, Pro Se Motion for Withdrawal of Counsel 317 is GRANTED as to attorney Elizabeth Unger Carlyle. Her appearance is terminated and she shall no longer receive further notifications in this case. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 01/29/2013) |
| 01/30/2013 |  | ORDER RECEIPT: (see receipt) Docket No: 322. Order sent to non-electronic parties this date. Wed Jan 30 13:28:14 CST 2013 (Long, Carol) (Entered: 01/30/2013) |
| 02/01/2013 | 324 | TRANSCRIPT ORDER REQUEST by Billie Jerome Allen for proceedings of Evidentiary Hearing for proceedings held on 06-04-2012 to 06-08-2012 court reporter D. Kriegshauser before Judge Webber.. (Costantin, Carrie) (Entered: 02/01/2013) |
| 02/01/2013 | 325 | CJA 30: Authorization to Pay Elizabeth Unger Carlyle in Death Penalty |

| | | |
|---|---|---|
| | | Proceedings Voucher # 130124000004 - Interim # 19. Signed by District Judge E. Richard Webber on 01/24/2013. (CBL) (Entered: 02/04/2013) |
| 02/28/2013 | 326 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume VII held on October 17, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Susan R. Moran, Telephone number 314-244-7983. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/21/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/29/2013. (CBL) (Entered: 02/28/2013) |
| 02/28/2013 | 327 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume VIII held on October 18, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Susan R. Moran, Telephone number 314-244-7983. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/21/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/29/2013. (CBL) (Entered: 02/28/2013) |
| 02/28/2013 | 328 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume IX held on November 28, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Susan R. Moran, Telephone number 314-244-7983. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/21/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/29/2013. (CBL) (Entered: 02/28/2013) |
| 02/28/2013 | 329 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume X held on November 29, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Susan R. Moran, Telephone number 314-244-7983. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/21/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/29/2013. (CBL) (Entered: 02/28/2013) |
| 02/28/2013 | 330 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume XI held on November 30, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Susan R. Moran, Telephone number 314-244-7983. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/21/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/29/2013. (CBL) (Entered: 02/28/2013) |

| 02/28/2013 | 331 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume XII held on December 3, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Susan R. Moran, Telephone number 314-244-7983. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/21/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/29/2013. (CBL) (Entered: 02/28/2013) |
| --- | --- | --- |
| 02/28/2013 | 332 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume XIII-B held on December 4, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Susan R. Moran, Telephone number 314-244-7983. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/21/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/29/2013. (CBL) (Entered: 02/28/2013) |
| 02/28/2013 | 333 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume XIV held on December 5, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Susan R. Moran, Telephone number 314-244-7983. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/21/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/29/2013. (CBL) (Entered: 02/28/2013) |
| 03/01/2013 | 334 | TRANSCRIPT proceedings of EVIDENTIARY HEARING held on JUNE 4, 2012 before Judge E. RICHARD WEBBER. Court Reporter/Transcriber DEBORAH A. KRIEGSHAUSER, Telephone number (314) 244-7449. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/30/2013. (BRP) (Entered: 03/01/2013) |
| 03/01/2013 | 335 | TRANSCRIPT proceedings of EVIDENTIARY HEARING -- VOLUME II held on JUNE 5, 2012 before Judge E. RICHARD WEBBER. Court Reporter/Transcriber DEBORAH A. KRIEGSHAUSER, Telephone number (314) 244-7449. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/30/2013. (BRP) (Entered: 03/01/2013) |
| 03/01/2013 | 336 | TRANSCRIPT proceedings of EVIDENTIARY HEARING -- VOLUME III held on JUNE 6, 2012 before Judge E. RICHARD WEBBER. Court |

| | | |
|---|---|---|
| | | Reporter/Transcriber DEBORAH A. KRIEGSHAUSER, Telephone number (314) 244-7449. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/30/2013. (BRP) (Entered: 03/01/2013) |
| 03/01/2013 | 337 | TRANSCRIPT proceedings of EVIDENTIARY HEARING -- VOLUME IV held on JUNE 7, 2012 before Judge E. RICHARD WEBBER. Court Reporter/Transcriber DEBORAH A. KRIEGSHAUSER, Telephone number (314) 244-7449. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/30/2013. (BRP) (Entered: 03/01/2013) |
| 03/01/2013 | 338 | TRANSCRIPT proceedings of EVIDENTIARY HEARING -- VOLUME V held on JUNE 8, 2012 before Judge E. RICHARD WEBBER. Court Reporter/Transcriber DEBORAH A. KRIEGSHAUSER, Telephone number (314) 244-7449. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/22/2013. Redacted Transcript Deadline set for 4/1/2013. Release of Transcript Restriction set for 5/30/2013. (BRP) (Entered: 03/01/2013) |
| 03/04/2013 | 339 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume XIII - A held on December 4, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Deborah A. Kriegshauser, Telephone number 314-244-7449. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/25/2013. Redacted Transcript Deadline set for 4/4/2013. Release of Transcript Restriction set for 6/3/2013. (CBL) (Entered: 03/04/2013) |
| 03/04/2013 | 340 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume XV held on December 6, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Deborah A. Kriegshauser, Telephone number 314-244-7449. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/25/2013. Redacted Transcript Deadline set for 4/4/2013. Release of Transcript Restriction set for 6/3/2013. (CBL) (Entered: 03/04/2013) |
| 03/04/2013 | 341 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume XVI held on December 7, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Deborah A. Kriegshauser, Telephone number 314-244-7449. Transcript may be viewed at the court public terminal or purchased |

| | | through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/25/2013. Redacted Transcript Deadline set for 4/4/2013. Release of Transcript Restriction set for 6/3/2013. (CBL) (Entered: 03/04/2013) |
|---|---|---|
| 03/05/2013 | 342 | TRANSCRIPT proceedings of Evidentiary Hearing - Volume XVII held on December 10, 2012 before Honorable E. Richard Webber. Court Reporter/Transcriber Deborah A. Kriegshauser, Telephone number 314-244-7449. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/26/2013. Redacted Transcript Deadline set for 4/5/2013. Release of Transcript Restriction set for 6/3/2013. (CBL) (Entered: 03/05/2013) |
| 03/12/2013 | 343 | CJA 30: Authorization to Pay Elizabeth Unger Carlyle in Death Penalty Proceedings Voucher # 130220000008. Final. Signed by District Judge E. Richard Webber on 02/22/2013. (CBL) (Entered: 03/12/2013) |
| 03/21/2013 | 344 | ORDER. The Court being advised by the court reporters who reported this case, that a representative of the Federal Community Defender Office, Eastern District of Pennsylvania, advised them that the Federal Community Defender Office will not pay court reporter fees duly incurred in this action, hereby orders the payment of such fees. Accordingly, IT IS HEREBY ORDERED that transcript fees incurred in this matter for the seventeen (17) days of Evidentiary Hearing as billed by court reporters from the Eastern District of Missouri shall be immediately paid. Signed by District Judge E. Richard Webber on 03/21/2013. (CBL) (Entered: 03/21/2013) |
| 04/03/2013 | | ORDER RECEIPT: (see receipt) Docket No: 344. Order sent to non-electronic party this date. Wed Apr 3 08:56:21 CDT 2013 (Long, Carol) (Entered: 04/03/2013) |
| 04/11/2013 | 345 | Minute Entry for proceedings held before District Judge E. Richard Webber: Telephone Conference held on 4/11/2013. Parties present for telephone conference regarding payment of transcripts from the evidentiary hearing. Counsel informed the court of the status. (Court Reporter:S. Moran.) (FTR Gold: No.) (MCB) (Entered: 04/11/2013) |
| 04/22/2013 | 346 | Consent MOTION for Extension of Time to File *Post-Hearing Brief*;Extension to file the following: Post-Hearing Brief ;Proposed extension date May 30, 2013 by Petitioner Billie Jerome Allen. (Kane, Timothy) (Entered: 04/22/2013) |
| 04/23/2013 | 347 | Docket Text ORDER: Consent Motion for Extension of Time 346 is GRANTED. Petitioner's Post-Hearing Brief shall be filed no later than May 30, 2013. Government's Responsive Brief shall be filed within sixty (60) days and any Reply Brief shall be filed within twenty (20) days, thereafter. No Brief shall exceed 150 pages, exclusive of signature and certificate of service pages. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 04/23/2013) |

| 04/24/2013 | | ORDER RECEIPT: (see receipt) Docket No: 347. Order sent to non-electronic parties this date. Wed Apr 24 07:44:31 CDT 2013 (Long, Carol) (Entered: 04/24/2013) |
|---|---|---|
| 05/03/2013 | 348 | NOTICE TO PARTIES - IT IS HEREBY ORDERED that the Clerk of Court shall return the attached letter directly to Petitioner with a copy of this Notice. Signed by District Judge E. Richard Webber on May 2, 2013. (Attachments: # 1 letter with envelope) (Copy of Notice to Parties and the attached letter sent this date to Billie Allen, P.O. Box 33, Terre Haute, IN 47808 this date.) (MCB) (Entered: 05/03/2013) |
| 05/06/2013 | | ORDER RECEIPT: (see receipt) Docket No: 348. Sent to non-electronic party this date. Mon May 6 08:49:03 CDT 2013 (Porter, Brittany) (Entered: 05/06/2013) |
| 05/28/2013 | 349 | Consent MOTION for Extension of Time to File *Post-Hearing Brief*;Proposed extension date June 6, 2013 by Petitioner Billie Jerome Allen. (Kane, Timothy) (Entered: 05/28/2013) |
| 05/28/2013 | 350 | Docket Text ORDER: Motion for Extension of Time 349 is GRANTED. Petitioner's Post-Hearing Brief shall be filed no later than June 6, 2013. Government's Responsive Brief shall be filed within sixty (60) days and any Reply Brief shall be filed within twenty (20) days, thereafter. No Brief shall exceed 150 pages, exclusive of signature and certificate of service pages. So Ordered by Judge E. Richard Webber. (BABS) (Entered: 05/28/2013) |
| 05/29/2013 | | ORDER RECEIPT: (see receipt) Docket No: . Sent to non-electronic party this date. Wed May 29 09:22:21 CDT 2013 (Porter, Brittany) (Entered: 05/29/2013) |
| 06/06/2013 | 351 | MEMORANDUM *Post-Hearing Brief* by Petitioner Billie Jerome Allen. (Kane, Timothy) (Entered: 06/06/2013) |
| 07/30/2013 | 352 | MOTION for Extension of Time to File Response/Reply by Respondent United States of America. (Holtshouser, Steven) (Main Document 352 replaced on 7/31/2013) (BRP). (Entered: 07/30/2013) |
| 07/30/2013 | 353 | Docket Text ORDER: Motion for Extension of Time 352 is GRANTED. Government's Responsive Brief shall be filed no later than September 4, 2013, and any Reply Brief by Petitioner shall be filed within twenty (20) days, thereafter. No Brief shall exceed 150 pages, exclusive of signature and certificate of service pages. So Ordered by Judge E. Richard Webber on 07/30/2013. (BABS) (Entered: 07/30/2013) |
| 07/31/2013 | | ORDER RECEIPT: (see receipt) Docket No: 353. Sent to non-electronic party this date. Wed Jul 31 08:35:13 CDT 2013 (Porter, Brittany) (Entered: 07/31/2013) |

| PACER Service Center |
|---|
| **Transaction Receipt** |
| 08/02/2013 14:23:28 |

| PACER Login: | us1633 | Client Code: | |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 4:07-cv-00027-ERW |
| Billable Pages: | 30 | Cost: | 3.00 |